# Exhibit E

Updated Inventory

Envigo
                      INVENTORY PRINT UTILITY
                       REPORT SPECIFICATIONS



            COLONY CODE: *     ALL

             BREED CODE: *     ALL

                    SEX: *     ALL

            BRSTK (B/S): *     ALL

                 STATUS: *     ALL

        LOCATION RANGE:  G010101   THRU:  G011099

        D. O. B. RANGE:           THRU: 9999-99-99

                  OWNER:

        SEQUENCE (A/D/L): L     LOCATION

Confidential                                             ENVIGO_00001616

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
| --------- | --------- | --- | --- | --- | --- | --- | --- | ---- | ---------- | -------- |
| CJHCKZ | CEKCAC | A | H | B | M | B | | 2T | 2018-08-19 | G010102 |
| CIICAH | CFDCUM | A | H | B | F | B | | 2 | 2017-09-01 | G010104 |
| CKECUG | CGJCDV | A | H | B | F | B | | 1 | 2019-05-24 | G010104 |
| CFCCYP | CBFCCG | A | H | B | F | B | | 1 | 2014-03-30 | G010105 |
| CKECBA | CIDCAS | A | H | B | F | B | | 1 | 2019-05-02 | G010105 |
| CKJCIR | CFDCUR | A | H | B | F | B | | 2 | 2019-10-24 | G010106 |
| CKJCIT | CFDCUR | A | H | B | F | B | | 2T | 2019-10-24 | G010106 |
| CIHCKR | CGECMJ | A | H | B | F | B | D | 2 | 2017-08-21 | G010107 |
| CKECDK | CIICWR | A | H | B | F | B | | 1 | 2019-05-06 | G010107 |
| CKECEW | CEJCIE | A | H | B | F | B | | 1 | 2019-05-07 | G010108 |
| CKBCMD | CFACKZ | A | H | B | F | B | | 2T | 2019-02-21 | G010108 |
| CKJCNK | CIECLA | A | H | B | F | B | | 1 | 2019-10-31 | G010108 |
| CIBCWP | CEICIZ | A | H | B | F | B | | 1 | 2017-02-24 | G010109 |
| CIICUA | CGJCAE | A | H | B | F | B | | 2T | 2017-09-25 | G010109 |
| CLACHA | CFACCF | A | H | B | F | B | | 1 | 2020-01-12 | G010110 |
| CKBCLH | CGDCGW | A | H | B | F | B | | 1 | 2019-02-20 | G010110 |
| CJFCEF | CEECHE | A | H | B | M | B | | 2T | 2018-06-05 | G010114 |
| CIDCUK | CEDCMV | A | H | B | M | B | | 2T | 2017-04-27 | G010115 |
| CLACTJ | CGGCMX | A | H | B | M | B | | 1 | 2020-01-27 | G010116 |
| CJFCRN | CFECRL | A | H | B | F | B | | 1 | 2018-06-20 | G010117 |
| CJFCEY | CGHCJK | A | H | B | F | B | | 2 | 2018-06-07 | G010117 |
| CIFCIA | CDBDDB | A | H | B | F | B | | 2 | 2017-06-11 | G010118 |
| CJFCPJ | CHHCJK | A | H | B | F | B | | 1 | 2018-06-18 | G010118 |
| CLBCXT | CDJDDX | A | H | B | F | B | | 1 | 2020-02-20 | G010119 |
| CLBCWK | CGHCAC | A | H | B | F | B | | 2 | 2020-02-19 | G010119 |
| CLDCWZ | CFCCMY | A | H | B | F | B | | 1 | 2020-04-30 | G010121 |
| CLBCXG | CIACMD | A | H | B | F | B | | 1 | 2020-02-20 | G010121 |

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
|-----------|--------|-----|-----|-----|-----|-----|-----|------|-----------|----------|
| CHCCBI | CFKCIZ | A | H | B | F | B | | 2 | 2016-03-07 | G010122 |
| CLACKJ | CIHCTI | A | H | B | F | B | | 1 | 2020-01-19 | G010122 |
| CIECNY | CFKCGC | A | H | B | F | B | | 2 | 2017-05-29 | G010123 |
| CKHCBP | CGHCJK | A | H | B | F | B | | 1 | 2019-08-02 | G010123 |
| CFJCVX | CCJCYU | A | H | B | F | B | | 2 | 2014-10-28 | G010124 |
| CGHCTZ | CZBAGC | A | H | B | F | B | | 3 | 2015-08-25 | G010124 |
| CIECAL | CDECZK | A | H | B | F | B | | 1 | 2017-05-02 | G010125 |
| CIECFR | CGBCXR | A | H | B | F | B | | 1 | 2017-05-13 | G010125 |
| CIACWX | CFCCBJ | A | H | B | F | B | | 1 | 2017-01-23 | G010126 |
| CJBCJU | CFICWI | A | H | B | F | B | | 2 | 2018-02-17 | G010126 |
| CIACAB | CFEDFV | A | H | B | M | B | | 1 | 2017-01-01 | G010128 |
| CIKCRU | CFACZB | A | H | B | M | B | | 1 | 2017-11-29 | G010129 |
| CKBCJE | CHICTZ | A | H | B | F | B | | 1 | 2019-02-18 | G010130 |
| CGICRT | CCFCJN | A | H | B | F | B | | 2 | 2015-09-23 | G010131 |
| CIHCTJ | CFBCVC | A | H | B | F | B | | 2T | 2017-08-31 | G010131 |
| CLCCND | CIHCTA | A | H | B | F | B | | 2T | 2020-03-24 | G010132 |
| CLDCCF | CJJCKR | A | H | B | F | B | | 1 | 2020-04-03 | G010132 |
| CLDCBX | CJICRI | A | H | B | F | B | | 1 | 2020-04-03 | G010133 |
| CLBDBE | CJKCTX | A | X | B | F | B | | 2 | 2020-02-26 | G010133 |
| CGJCLS | CEHCIG | A | H | B | F | B | | 2 | 2015-10-16 | G010134 |
| CJKCNN | CIBCFH | A | H | B | F | B | | 3 | 2018-11-18 | G010134 |
| CIICUP | CBECJC | A | H | B | F | B | | 1 | 2017-09-25 | G010135 |
| CKJCNG | CIECLA | A | H | B | F | B | | 1 | 2019-10-31 | G010135 |
| CFECRB | CCACMZ | A | H | B | F | B | | 2 | 2014-05-17 | G010136 |
| CHLCLP | CFFDCZ | A | H | B | F | B | | 1 | 2016-12-23 | G010136 |
| CLACJN | CGDCEW | A | H | B | F | B | | 1 | 2020-01-17 | G010138 |

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
|-----------|--------|-----|-----|-----|-----|-----|-----|------|-----------|----------|
| CLHCAD | CKDCBD | A | H | B | F | B | | 1 | 2020-08-01 | G010138 |
| CIKCCS | CGGCHE | A | H | B | M | B | | 1 | 2017-11-08 | G010140 |
| CICCYN | CFKCNI | A | H | B | M | B | | 1 | 2017-03-31 | G010141 |
| CIDCSI | CEBCPZ | A | H | B | M | B | | 2T | 2017-04-25 | G010154 |
| CJECVX | CICCAW | A | H | B | M | B | | 2T | 2018-05-29 | G010301 |
| CJDCAP | CHECGI | A | H | B | M | B | | 1 | 2018-04-01 | G010302 |
| CKCCSX | CGACYB | A | H | B | F | B | | 2T | 2019-03-28 | G010303 |
| CFJCBC | CDKCHP | A | H | B | F | B | | 2 | 2014-10-01 | G010304 |
| CIBCBY | CFLCFP | A | H | B | F | B | | 3 | 2017-02-02 | G010304 |
| CKGCDM | CHCCBE | A | H | B | F | B | | 1 | 2019-07-08 | G010305 |
| CKICBX | CHHCRX | A | H | B | F | B | | 1 | 2019-09-04 | G010305 |
| CJGCAU | CEHCYU | A | H | B | F | B | | 2T | 2018-07-03 | G010306 |
| CLBCSM | CGACHF | A | H | B | F | B | | 1 | 2020-02-14 | G010307 |
| CJACSK | CFCCZY | A | H | B | F | B | | 2 | 2018-01-15 | G010308 |
| CJCCCX | CHBCMX | A | H | B | F | B | | 2 | 2018-03-06 | G010308 |
| CHGCYG | CDICJH | A | H | B | F | B | D | 1 | 2016-07-31 | G010309 |
| CJACGV | CFFDEK | A | H | B | F | B | | 1 | 2018-01-09 | G010309 |
| CIICWR | CDCCMS | A | H | B | F | B | | 2 | 2017-09-27 | G010310 |
| CKICGJ | CIKCPL | A | H | B | F | B | | 1 | 2019-09-15 | G010310 |
| CIGCXV | CELCAK | A | H | B | F | B | | 1 | 2017-07-30 | G010311 |
| CIHCLC | CGCCFT | A | H | B | F | B | | 1 | 2017-08-22 | G010311 |
| CHHCAN | CDICJG | A | H | B | F | B | D | 2 | 2016-08-02 | G010312 |
| CICCNY | CCFCHB | A | H | B | F | B | | 2 | 2017-03-14 | G010313 |
| CKICFU | CFECRB | A | H | B | F | B | | 1 | 2019-09-14 | G010313 |
| CIFCTC | CCFCAE | A | H | B | M | B | | 1 | 2017-06-24 | G010316 |
| CKFCEV | CHDCRC | A | H | B | F | B | | 1 | 2019-06-06 | G010321 |

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| CKGCHS | CIKCPT | A | H | B | F | B | | 1 | 2019-07-13 | G010321 |
| CKGCAM | CIBCTL | A | H | B | F | B | | 1 | 2019-07-02 | G010322 |
| CLACUM | CIICEL | A | H | B | F | B | | 1 | 2020-01-28 | G010322 |
| CLHCHF | CIGCSZ | A | H | B | F | B | | 1 | 2020-08-09 | G010326 |
| CKJCEE | CIHCMA | A | H | B | F | B | | 1 | 2019-10-16 | G010326 |
| CLCCNT | CJCCAZ | A | H | B | M | B | | 1 | 2020-03-24 | G010328 |
| CIJCDJ | CGHCWY | A | H | B | M | B | | 1 | 2017-10-07 | G010329 |
| CGBCRB | CEHCHC | A | H | B | M | B | | 1 | 2015-02-20 | G010330 |
| CGFCZM | CBFCCG | A | H | B | F | B | | 2 | 2015-06-23 | G010335 |
| CJICFN | CFBCSU | A | H | B | F | B | | 2 | 2018-09-07 | G010335 |
| CJDCBR | CFECTY | A | H | B | F | B | | 2 | 2018-04-02 | G010337 |
| CJDCNG | CGJCDV | A | H | B | F | B | | 1 | 2018-04-22 | G010337 |
| CJDCIY | CCICTI | A | H | B | F | B | | 2 | 2018-04-17 | G010338 |
| CKICDP | CFGCKF | A | H | B | F | B | | 1 | 2019-09-09 | G010339 |
| CKICDJ | CIGCKA | A | H | B | F | B | | 1 | 2019-09-09 | G010339 |
| CLDCWU | CFECRB | A | H | B | F | B | | 1 | 2020-04-29 | G010340 |
| CLICSZ | CJICGG | A | H | B | F | B | P | 1 | 2020-09-27 | G010340 |
| CIGCUY | CFLCHN | A | H | B | F | B | | 1 | 2017-07-25 | G010341 |
| CHICNW | CALCAX | A | H | B | M | B | | 1 | 2016-09-23 | G010343 |
| CIGCLV | CCICAS | A | H | B | M | B | | 1 | 2017-07-15 | G010344 |
| CJCCBA | CFHCVL | A | H | B | F | B | | 2 | 2018-03-03 | G010346 |
| CGGCBB | CEHCAM | A | H | B | F | B | | 1 | 2015-07-01 | G010352 |
| CJGCEG | CFEDGG | A | H | B | F | B | | 2T | 2018-07-07 | G010352 |
| CKGCDN | CHCCBE | A | H | B | F | B | | 1 | 2019-07-08 | G010353 |
| CKCCND | CIGCGI | A | H | B | F | B | | 1 | 2019-03-22 | G010353 |
| CICCUZ | CCFCCW | A | H | B | F | B | | 1 | 2017-03-22 | G010354 |

Confidential

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
|-----------|--------|-----|-----|-----|-----|-----|-----|------|------------|----------|
| CJJCKT | CFHCXG | A | H | B | F | B | | 1 | 2018-10-21 | G010354 |
| CGICLX | CAGCHC | A | H | B | F | B | | 2 | 2015-09-19 | G010356 |
| CGHCWY | CDKCIL | A | H | B | F | B | | 1 | 2015-08-27 | G010356 |
| CLACJG | CIGCXP | A | H | B | M | B | | 1 | 2020-01-17 | G010357 |
| CIECJW | CFJCKY | A | H | B | M | B | | 1 | 2017-05-22 | G010401 |
| CKDCGT | CHKCLB | A | H | B | M | B | | 1 | 2019-04-07 | G010402 |
| CIFCCM | CEICGR | A | H | B | F | B | | 1 | 2017-06-03 | G010403 |
| CGFCSB | CEJCGG | A | H | B | F | B | | 2 | 2015-06-15 | G010403 |
| CKFCSG | CFCCWU | A | H | B | F | B | | 1 | 2019-06-29 | G010404 |
| CHHCHW | CCHCRN | A | H | B | F | B | | 1 | 2016-08-10 | G010405 |
| CJICMD | CEDCCS | A | H | B | F | B | | 1 | 2018-09-18 | G010405 |
| CJICRI | CDICUR | A | H | B | F | B | | 1 | 2018-09-23 | G010406 |
| CHACVF | CFICBL | A | H | B | F | B | | 1 | 2016-01-29 | G010406 |
| CKFCPU | CIKCFJ | A | H | B | F | B | | 1 | 2019-06-27 | G010407 |
| CKFCKK | CILCMB | A | H | B | F | B | | 2 | 2019-06-19 | G010407 |
| CLHCHV | CICCFZ | A | H | B | F | B | | 1 | 2020-08-10 | G010408 |
| CKFCIW | CDHDCW | A | H | B | F | B | | 1 | 2019-06-17 | G010409 |
| CLHCAU | CJFCAZ | A | H | B | F | B | | 1 | 2020-08-01 | G010409 |
| CKKCFE | CDJCUJ | A | H | B | F | B | | 1 | 2019-11-07 | G010410 |
| CKKCPY | CJACRI | A | H | B | F | B | | 1 | 2019-11-28 | G010410 |
| CLHCGI | CGCCFN | A | H | B | F | B | | 1 | 2020-08-08 | G010411 |
| CKLCFE | CIJCPL | A | H | B | F | B | | 1 | 2019-12-01 | G010411 |
| CKECPA | CEACUT | A | H | B | F | B | | 1 | 2019-05-19 | G010413 |
| CKFCLT | CGDCEC | A | H | B | F | B | | 1 | 2019-06-23 | G010413 |
| CJHCFY | CHCCBI | A | H | B | M | B | | 1 | 2018-08-11 | G010414 |
| CIKCBY | CFGDAE | A | H | B | M | B | | 1 | 2017-11-07 | G010416 |

Confidential                                          ENVIGO_00001621

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
| --------- | ------ | --- | --- | --- | --- | --- | --- | ---- | ---------- | -------- |
| CICCTW | CBKCHN | A | H | B | M | B | | 2T | 2017-03-21 | G010417 |
| CKJCME | CFHCYC | A | H | B | F | B | | 1 | 2019-10-29 | G010419 |
| CKJCGC | CHLCLB | A | H | B | F | B | | 2T | 2019-10-19 | G010419 |
| CFGCAL | CBFCFC | A | H | B | F | B | | 2 | 2014-07-01 | G010420 |
| CLACKD | CFEDFU | A | H | B | F | B | | 1 | 2020-01-18 | G010421 |
| CFGCRT | CCADEM | A | H | B | F | B | | 2 | 2014-07-19 | G010422 |
| CLBCCX | CDKCLF | A | H | B | F | B | | 1 | 2020-02-04 | G010423 |
| CKJCLJ | CFHCMD | A | H | B | F | B | | 1 | 2019-10-28 | G010424 |
| CLACVP | CJCCFP | A | H | B | F | B | | 1 | 2020-01-30 | G010424 |
| CLACIH | CGDDBX | A | H | B | F | B | | 1 | 2020-01-15 | G010425 |
| CFECUM | CBCCUF | A | H | B | F | B | | 1 | 2014-05-20 | G010426 |
| CKJCNL | CIECLA | A | H | B | F | B | | 1 | 2019-10-31 | G010426 |
| CJKCUR | CDJDEC | A | H | B | M | B | | 1 | 2018-11-29 | G010428 |
| CIECNV | CFKCGC | A | H | B | M | B | | 2T | 2017-05-29 | G010429 |
| CLBCAB | CIBCJC | A | H | B | M | B | | 1 | 2020-02-01 | G010430 |
| CKBCHM | CIFCVB | A | H | B | M | B | | 1 | 2019-02-16 | G010431 |
| CJFCRD | CFJCUD | A | H | B | F | B | | 1 | 2018-06-19 | G010432 |
| CKJCMJ | CFHCAS | A | H | B | F | B | | 1 | 2019-10-29 | G010433 |
| CKDCSF | CIECLA | A | H | B | F | B | | 2 | 2019-04-21 | G010433 |
| CKKCIX | CGHCTX | A | H | B | F | B | | 1 | 2019-11-15 | G010435 |
| CKKCGN | CIECEE | A | H | B | F | B | | 1 | 2019-11-09 | G010435 |
| CIDCTJ | CFHCAS | A | H | B | F | B | | 1 | 2017-04-26 | G010436 |
| CIFCVB | CGGCKK | A | H | B | F | B | | 1 | 2017-06-29 | G010436 |
| CIFCTK | CCFCAE | A | H | B | F | B | | 1 | 2017-06-24 | G010437 |
| CGHCCH | CDICMP | A | H | B | F | B | | 2T | 2015-08-06 | G010437 |
| CHICPM | CCFCAE | A | H | B | F | B | | 2 | 2016-09-24 | G010438 |

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| CJICJW | CEJCGG | A | H | B | F | B | | 1 | 2018-09-15 | G010438 |
| CKJCGI | CEHCLB | A | H | B | F | B | | 1 | 2019-10-20 | G010439 |
| CKKCCJ | CHLCET | A | H | B | F | B | | 1 | 2019-11-04 | G010441 |
| CKKCAY | CIICAH | A | H | B | F | B | | 1 | 2019-11-02 | G010441 |
| CJGCMB | CHFCXK | A | H | B | M | B | | 1 | 2018-07-16 | G010445 |
| CGGCUX | CDBDGD | A | H | B | F | B | | 2 | 2015-07-20 | G010446 |
| CKLCBT | CIBCWL | A | H | B | F | B | | 1 | 2019-12-02 | G010446 |
| CKLCSS | CIFCUI | A | H | B | F | B | | 1 | 2019-12-26 | G010447 |
| CKKCGW | CIJCAM | A | H | B | F | B | | 1 | 2019-11-05 | G010447 |
| CFEDED | CCLCTV | A | H | B | F | B | | 2 | 2014-05-28 | G010448 |
| CIHCMA | CGFCIF | A | H | B | F | B | | 2 | 2017-08-22 | G010448 |
| CKLCCA | CIDCWN | A | H | B | F | B | | 1 | 2019-12-03 | G010451 |
| CKLCJC | CIICWR | A | H | B | F | B | | 1 | 2019-12-14 | G010451 |
| CIICMP | CHBCAS | A | H | B | F | B | | 2 | 2017-09-18 | G010452 |
| CJHCGD | CHCCBI | A | H | B | F | B | | 1 | 2018-08-11 | G010452 |
| CKLCHT | CFBCAJ | A | H | B | F | B | | 1 | 2019-12-11 | G010453 |
| CKLCLT | CJFCBZ | A | H | B | F | B | | 2T | 2019-12-17 | G010453 |
| CGFCFU | CCICXA | A | H | B | F | B | | 2T | 2015-06-06 | G010454 |
| CKFCMR | CIACYU | A | H | B | F | B | | 1 | 2019-06-24 | G010455 |
| CKFCGZ | CIFCCM | A | H | B | F | B | | 2 | 2019-06-13 | G010455 |
| CIDCBI | CGECFG | A | H | B | F | B | | 2 | 2017-04-02 | G010456 |
| CGFCFW | CEICGR | A | H | B | M | B | | 2T | 2015-06-07 | G010457 |
| CICCIX | CFJCUD | A | H | B | F | B | | 1 | 2017-03-09 | G010458 |
| 200928004E | CHDCSZ | L | H | B | F | S | | | 2020-09-28 | G010504 |
| 190328001A | CHGCGD | L | H | B | M | S | | | 2019-03-28 | G010545 |
| 190328001C | CHGCGD | L | H | B | F | S | | | 2019-03-28 | G010545 |

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
| --------- | ------ | --- | --- | --- | --- | --- | --- | ---- | ---------- | -------- |
| CJICII | CIACAL | A | H | B | M | B | | 1 | 2018-09-12 | G010601 |
| CKDCPW | CGCCFR | A | H | B | M | B | | 1 | 2019-04-18 | G010602 |
| CLBCNZ | CIECKJ | A | H | B | F | B | | 1 | 2020-02-12 | G010603 |
| CLACTP | CGGCMX | A | H | B | F | B | | 1 | 2020-01-27 | G010604 |
| CJICAS | CGDCCX | A | H | B | F | B | | 1 | 2018-09-01 | G010605 |
| CGGCSG | CEHCAL | A | H | B | F | B | | 2 | 2015-07-16 | G010606 |
| CLBCJI | CGICPF | A | H | B | F | B | | 1 | 2020-02-09 | G010606 |
| CHJCMY | CFBCYB | A | H | B | F | B | | 1 | 2016-10-28 | G010607 |
| CICCIW | CFJCUD | A | H | B | F | B | | 1 | 2017-03-09 | G010607 |
| CLACKR | CGCCFN | A | H | B | F | B | | 1 | 2020-01-19 | G010608 |
| CLACBB | CGICKV | A | H | B | F | B | | 1 | 2020-01-02 | G010608 |
| CGDCJR | CECCUH | A | H | B | F | B | | 2 | 2015-04-11 | G010609 |
| CJHCLX | CGACHF | A | H | B | F | B | | 1 | 2018-08-21 | G010609 |
| CLACKB | CFEDFU | A | H | B | F | B | | 1 | 2020-01-18 | G010610 |
| CKKCJS | CGICCJ | A | H | B | F | B | | 1 | 2019-11-16 | G010610 |
| CHJCGJ | CEBCKT | A | H | B | F | B | | 1 | 2016-10-10 | G010612 |
| CKCCFI | CICCIJ | A | H | B | F | B | | 1 | 2019-03-12 | G010612 |
| CLCCPC | CHFCUA | A | H | B | M | B | | 1 | 2020-03-24 | G010614 |
| CKBCPN | CFFCFV | A | H | B | M | B | | 1 | 2019-02-25 | G010615 |
| CIHCLY | CGFCIF | A | H | B | F | B | | 1 | 2017-08-22 | G010620 |
| CHACEI | CFADDH | A | H | B | F | B | | 1 | 2016-01-08 | G010621 |
| CFFCUU | CZAAYC | A | H | B | F | B | | 1 | 2014-06-15 | G010621 |
| CHGCJW | CBDCXV | A | H | B | F | B | | 1 | 2016-07-16 | G010625 |
| CHGCTM | CBHCUI | A | H | B | F | B | | 1 | 2016-07-26 | G010626 |
| CHECEV | CFKCGB | A | H | B | F | B | | 1 | 2016-05-06 | G010626 |
| CIICYZ | CGECMI | A | H | B | F | B | | 2 | 2017-09-30 | G010627 |

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
| --------- | --------- | --- | --- | --- | --- | --- | --- | ---- | ---------- | -------- |
| CILCDS | CGHCKI | A | H | B | F | B | | 2 | 2017-12-04 | G010629 |
| CHJCDW | CFACJU | A | H | B | M | B | | 1 | 2016-10-07 | G010634 |
| CIICUT | CBECJC | A | H | B | F | B | | 1 | 2017-09-25 | G010637 |
| CHECLL | CFACEP | A | H | B | F | B | | 1 | 2016-05-15 | G010637 |
| CHFCSR | CEACVB | A | H | B | F | B | | 1 | 2016-06-23 | G010640 |
| CHECAN | CEKCMM | A | H | B | F | B | | 1 | 2016-05-01 | G010640 |
| CILCMB | CBKCHN | A | H | B | F | B | | 1 | 2017-12-18 | G010641 |
| CIKCIT | CGACSS | A | H | B | F | B | | 1 | 2017-11-14 | G010641 |
| CIDCRX | CBDCLS | A | H | B | F | B | | 1 | 2017-04-24 | G010642 |
| CHLCIR | CDHCSG | A | H | B | F | B | | 1 | 2016-12-17 | G010644 |
| CLBCPF | CIGCDT | A | H | B | M | B | | 2 | 2020-02-13 | G010647 |
| CKBCHU | CGCCIH | A | H | B | M | B | | 1 | 2019-02-16 | G010648 |
| CIJCBV | CCLDHF | A | H | B | M | B | | 2 | 2017-10-04 | G010649 |
| CHGCJA | CDKCLF | A | H | B | F | B | | 1 | 2016-07-13 | G010652 |
| CHECIE | CFECHJ | A | H | B | F | B | | 1 | 2016-05-10 | G010652 |
| CHJCNM | CFJCBC | A | H | B | F | B | | 1 | 2016-10-31 | G010653 |
| CHGCUD | CFCCLY | A | H | B | F | B | | 2 | 2016-07-26 | G010654 |
| CKKCND | CJDCDZ | A | H | B | F | B | | 1 | 2019-11-26 | G010656 |
| CKFCBY | CHCCIF | A | H | B | F | B | | 1 | 2019-06-04 | G010657 |
| CKFCHB | CIFCCM | A | H | B | F | B | | 1 | 2019-06-13 | G010657 |
| CJGCSA | CEKCXI | A | H | B | F | B | | 2 | 2018-07-21 | G010658 |
| CILCCX | CGHCSX | A | H | B | F | B | | 1 | 2017-12-04 | G010658 |
| CKBCPU | CFFCFV | A | H | B | F | B | | 1 | 2019-02-25 | G010660 |
| CKFCSV | CGICJI | A | H | B | F | B | | 1 | 2019-06-29 | G010660 |
| CJHCLE | CEKCAC | A | H | B | F | B | | 2 | 2018-08-19 | G010661 |
| CJCCLF | CHECBI | A | H | B | F | B | | 2 | 2018-03-19 | G010661 |

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
| --------- | ------ | --- | --- | --- | --- | --- | --- | ---- | ---------- | -------- |
| CLDCSH | CFKCYT | A | H | B | F | B |   | 1  | 2020-04-22 | G010662 |
| CMBCLR | CIJCPK | A | H | B | F | S | P | 1  | 2021-02-20 | G010662 |
| CJFCCI | CHBCAB | A | H | B | F | B |   | 2  | 2018-06-03 | G010663 |
| CJGCIW | CEJCLZ | A | H | B | M | B |   | 1  | 2018-07-13 | G010701 |
| CJECDY | CFKCIP | A | H | B | M | B |   | 2T | 2018-05-08 | G010702 |
| CKJCJZ | CFACCE | A | H | B | F | B |   | 1  | 2019-10-27 | G010704 |
| CKJCFV | CHICDM | A | H | B | F | B |   | 1  | 2019-10-19 | G010704 |
| CIKCPJ | CDECZK | A | H | B | F | B |   | 1  | 2017-11-26 | G010705 |
| CKFCSS | CGICJI | A | H | B | F | B |   | 1  | 2019-06-29 | G010705 |
| CKFCLP | CGECNF | A | H | B | F | B |   | 1  | 2019-06-23 | G010706 |
| CKECNV | CIACCZ | A | H | B | F | B |   | 1  | 2019-05-19 | G010706 |
| CKFCKU | CEICGF | A | H | B | F | B |   | 1  | 2019-06-20 | G010707 |
| CIGCEF | CFJCJX | A | H | B | F | B |   | 1  | 2017-07-06 | G010707 |
| CLBCTX | CIACMB | A | H | B | F | B |   | 2  | 2020-02-15 | G010708 |
| CJICRC | CIBCSV | A | H | B | F | B |   | 1  | 2018-09-23 | G010708 |
| CIKCAK | CEACSX | A | H | B | F | B |   | 1  | 2017-11-02 | G010709 |
| CIICNY | CHACLG | A | H | B | F | B |   | 1  | 2017-09-19 | G010709 |
| CGHCEC | CEHDCX | A | H | B | F | B |   | 2  | 2015-08-08 | G010712 |
| CKDCGS | CHKCLB | A | H | B | M | B |   | 1  | 2019-04-07 | G010715 |
| CJGCNB | CEGCAG | A | H | B | M | B |   | 1  | 2018-07-17 | G010716 |
| CLACAS | CHCCIF | A | H | B | F | B |   | 1  | 2020-01-02 | G010718 |
| CKDCHC | CDGDGS | A | H | B | F | B |   | 2  | 2019-04-07 | G010719 |
| CKDCFK | CIACME | A | H | B | F | B |   | 1  | 2019-04-05 | G010719 |
| CLACKE | CFEDFU | A | H | B | F | B |   | 1  | 2020-01-18 | G010720 |
| CLACVU | CHECAN | A | H | B | F | B |   | 1  | 2020-01-30 | G010720 |
| CLBCRT | CIDCAS | A | H | B | F | B |   | 1  | 2020-02-13 | G010722 |

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
|-----------|--------|-----|-----|-----|-----|-----|-----|------|------------|----------|
| CHHCYU | CAECSF | A | H | B | F | B | | 2 | 2016-08-28 | G010723 |
| CLBCBF | CJACUY | A | H | B | F | B | | 1 | 2020-02-02 | G010723 |
| CLDCDW | CGFCZM | A | H | B | F | B | | 1 | 2020-04-06 | G010724 |
| CIGCXN | CEICGG | A | H | B | F | B | | 2 | 2017-07-30 | G010726 |
| CIICJW | CHACPS | A | H | B | F | B | | 1 | 2017-09-15 | G010726 |
| CJHCIT | CGDCEX | A | H | B | F | B | | 1 | 2018-08-15 | G010727 |
| CKFCLN | CGECNF | A | H | B | F | B | | 1 | 2019-06-23 | G010727 |
| CIFCTI | CCFCAE | A | H | B | M | B | | 1 | 2017-06-24 | G010728 |
| CIHCSR | CGHCIJ | A | H | B | M | B | | 2T | 2017-08-30 | G010729 |
| CIHCMZ | CHACTW | A | H | B | M | B | | 1 | 2017-08-24 | G010730 |
| CJICAY | CFLCNZ | A | H | B | M | B | | 1 | 2018-09-02 | G010731 |
| CJHCSN | CDHCSI | A | H | B | F | B | | 1 | 2018-08-26 | G010732 |
| CHACUL | CFGDEY | A | H | B | F | B | | 2T | 2016-01-28 | G010732 |
| CLACHV | CIKCMD | A | H | B | F | B | | 1 | 2020-01-14 | G010733 |
| CLDCKC | CIECLA | A | H | B | F | B | | 1 | 2020-04-13 | G010734 |
| CLBCEI | CJECHH | A | H | B | F | B | | 1 | 2020-02-05 | G010734 |
| CIICWF | CFFDCZ | A | H | B | F | B | | 1 | 2017-09-27 | G010735 |
| CLBCNN | CGFCIF | A | H | B | F | B | | 2 | 2020-02-12 | G010735 |
| CKFCLW | CGDCEC | A | H | B | F | B | | 1 | 2019-06-23 | G010736 |
| CJGCKH | CGGCMX | A | H | B | F | B | | 1 | 2018-07-14 | G010738 |
| CLACXE | CIBCTM | A | H | B | F | B | | 1 | 2020-01-31 | G010738 |
| CLDCTE | CFECDB | A | H | B | F | B | | 1 | 2020-04-24 | G010739 |
| CIKCCJ | CHACEI | A | H | B | F | B | | 1 | 2017-11-08 | G010739 |
| CLBCAN | CHJCMY | A | H | B | F | B | | 1 | 2020-02-01 | G010739 |
| CLDCHD | CGJCAE | A | H | B | F | B | | 1 | 2020-04-10 | G010741 |
| CLGCRR | CJGCJP | A | H | B | F | B | | 1 | 2020-07-19 | G010741 |

Confidential

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
| --------- | --------- | --- | --- | --- | --- | --- | --- | ---- | --------- | -------- |
| CIKCPN | CFFCYN | A | H | B | M | B |   | 1 | 2017-11-26 | G010742 |
| CKBCTH | CHKCMX | A | H | B | M | B |   | 1 | 2019-02-27 | G010743 |
| CKCCSH | CHFCAW | A | H | B | M | B |   | 1 | 2019-03-27 | G010745 |
| CFECDB | CCBCTM | A | H | B | F | B |   | 1 | 2014-05-04 | G010746 |
| CJCCES | CFECUL | A | H | B | F | B |   | 1 | 2018-03-10 | G010746 |
| CJHCBA | CFLCAM | A | H | B | F | B |   | 1 | 2018-08-03 | G010748 |
| CJHCLI | CHFCKE | A | H | B | F | B |   | 1 | 2018-08-20 | G010748 |
| CICCUC | CCFDBC | A | H | B | F | B | D | 1 | 2017-03-21 | G010749 |
| CFFCFV | CYHBDY | A | H | B | F | B |   | 2 | 2014-06-05 | G010749 |
| CLACWE | CIDCBI | A | H | B | F | B | B | 1 | 2020-01-30 | G010750 |
| CLACIR | CIICZF | A | H | B | F | B |   | 1 | 2020-01-16 | G010750 |
| CKFCMN | CIACYU | A | H | B | F | B |   | 1 | 2019-06-24 | G010751 |
| CKGCAT | CIICZF | A | H | B | F | B |   | 1 | 2019-07-03 | G010751 |
| CKFCME | CFDCUN | A | H | B | F | B |   | 1 | 2019-06-23 | G010753 |
| CKBCIL | CGECRI | A | H | B | F | B |   | 1 | 2019-02-17 | G010753 |
| CIGCDT | CCBCMP | A | H | B | F | B |   | 1 | 2017-07-05 | G010754 |
| CIFCCN | CEICGR | A | H | B | F | B |   | 1 | 2017-06-03 | G010754 |
| CGCCVV | CBHCFU | A | H | B | F | B |   | 1 | 2015-03-25 | G010755 |
| CGECRS | CEBCPZ | A | H | B | F | B |   | 2 | 2015-05-22 | G010755 |
| CHKCHX | CDHCUF | A | H | B | F | B |   | 1 | 2016-11-15 | G010756 |
| CJFCUH | CFKCGB | A | H | B | F | B |   | 2 | 2018-06-24 | G010756 |
| CJECWR | CFHCDB | A | H | B | M | B |   | 2 | 2018-05-31 | G010757 |
| CIICHX | CDLCDE | A | H | B | M | B |   | 1 | 2017-09-13 | G010801 |
| CKGCAU | CIICZF | A | H | B | F | B |   | 1 | 2019-07-03 | G010803 |
| CKGCAV | CIICZF | A | H | B | F | B |   | 1 | 2019-07-03 | G010803 |
| CKLCLH | CHHCZZ | A | H | B | F | B |   | 1 | 2019-12-17 | G010804 |

Confidential

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
| --------- | ------ | --- | --- | --- | --- | --- | --- | ---- | ---------- | -------- |
| CKICCT | CIBCTG | A | H | B | F | B | | 1 | 2019-09-07 | G010804 |
| CJKCTP | CGDDBX | A | H | B | F | B | | 1 | 2018-11-28 | G010805 |
| CLACNK | CJHCHE | A | H | B | F | B | | 1 | 2020-01-23 | G010805 |
| CLBCHU | CGLCMC | A | H | B | F | B | | 1 | 2020-02-08 | G010806 |
| CLBCDY | CJECNT | A | H | B | F | B | | 1 | 2020-02-05 | G010806 |
| CLACUJ | CHHCSP | A | H | B | F | B | B | 2 | 2020-01-28 | G010807 |
| CKECXY | CIGCSZ | A | H | B | F | B | | 1 | 2019-05-27 | G010807 |
| CHKCDI | CEICDN | A | H | B | F | B | | 1 | 2016-11-10 | G010808 |
| CLECPE | CGGCSG | A | H | B | F | S | | 1 | 2020-05-23 | G010808 |
| CJKCPF | CFDCCS | A | H | B | M | B | | 2T | 2018-11-20 | G010809 |
| CLBCIL | CIFCUM | A | H | B | F | S | | 1 | 2020-02-08 | G010810 |
| CMBCLD | CJICBC | A | H | B | F | S | R | 1 | 2021-02-18 | G010810 |
| CLECGM | CHGCAT | A | H | B | F | B | | 1 | 2020-05-10 | G010811 |
| CLECGC | CKFCSV | A | H | B | F | B | | 1 | 2020-05-10 | G010811 |
| CLBCXC | CIACMD | A | H | B | F | B | | 1 | 2020-02-20 | G010812 |
| CKHCSZ | CJACNF | A | H | B | F | B | | 1 | 2019-08-29 | G010812 |
| CKLCLF | CHHCZZ | A | H | B | F | B | | 2 | 2019-12-17 | G010813 |
| CLACPE | CGHCYC | A | H | B | M | B | | 1 | 2020-01-24 | G010815 |
| CKDCGX | CDGDGS | A | H | B | M | B | | 1 | 2019-04-07 | G010817 |
| CIHCIU | CBHCFY | A | X | B | F | B | D | 1 | 2017-08-17 | G010818 |
| CKJCFA | CJACLU | A | H | B | F | B | | 1 | 2019-10-08 | G010818 |
| CMFCAR | CHCCLW | A | H | B | F | S | R | 1 | 2021-06-02 | G010819 |
| CMGCJW | CKFCSV | A | H | B | F | B | | 1 | 2021-07-11 | G010819 |
| CKHCEE | CHACDY | A | H | B | F | B | | 1 | 2019-08-07 | G010820 |
| CMGCGL | CLCCKL | A | H | B | F | S | R | 1 | 2021-07-07 | G010820 |
| CKHCNN | CGDCGW | A | H | B | F | B | | 1 | 2019-08-21 | G010821 |

                                                                 ENVIGO_00001629

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
|-----------|--------|-----|-----|-----|-----|-----|-----|------|------------|----------|
| CKHCEZ | CHFCVP | A | H | B | F | B | | 2 | 2019-08-08 | G010821 |
| CKHCTL | CGCDAT | A | H | B | F | B | | 1 | 2019-08-29 | G010822 |
| CKHCMC | CIHCJU | A | H | B | F | B | | 1 | 2019-08-19 | G010822 |
| CKHCJM | CHFCUA | A | H | B | F | B | | 1 | 2019-08-12 | G010823 |
| CKHCKJ | CJBCDJ | A | H | B | F | B | | 1 | 2019-08-16 | G010823 |
| CJHCBC | CCLCJB | A | H | B | F | B | D | 1 | 2018-08-03 | G010824 |
| CJHCGU | CIACED | A | H | B | F | B | | 1 | 2018-08-12 | G010824 |
| CMFCBC | CIICGZ | A | H | B | F | B | | 1 | 2021-06-03 | G010825 |
| CMFCBD | CIICGZ | A | H | B | F | S | R | 1 | 2021-06-03 | G010825 |
| CKDCBC | CFHCAS | A | H | B | F | B | | 1 | 2019-04-02 | G010826 |
| CKHCFI | CFLCTG | A | H | B | F | B | | 1 | 2019-08-09 | G010826 |
| CMFCAS | CHCCLW | A | H | B | F | B | | 1 | 2021-06-02 | G010827 |
| CMFCAT | CHCCLW | A | H | B | F | S | R | 1 | 2021-06-02 | G010827 |
| CKDCGP | CHKCLB | A | H | B | M | B | | 1 | 2019-04-07 | G010828 |
| CLACIF | CGDDBX | A | H | B | M | B | | 1 | 2020-01-15 | G010829 |
| CHJCMZ | CFBCYB | A | H | B | F | B | | 2 | 2016-10-28 | G010834 |
| CLCCLG | CIICYJ | A | H | B | F | B | | 1 | 2020-03-21 | G010834 |
| CKCCRC | CHACBC | A | H | B | F | B | | 1 | 2019-03-25 | G010839 |
| CKHCHI | CIECMH | A | H | B | F | B | | 1 | 2019-08-11 | G010839 |
| CLBCMG | CEACYE | A | H | B | F | B | | 1 | 2020-02-11 | G010840 |
| CLBCLT | CFCCBP | A | H | B | F | B | | 1 | 2020-02-11 | G010840 |
| CGLCME | CDGDEK | A | H | B | F | B | D | 1 | 2015-12-23 | G010841 |
| CLBCTI | CEKCXI | A | H | B | F | B | | 1 | 2020-02-15 | G010841 |
| CKDCTG | CHHCVZ | A | H | B | M | B | | 2T | 2019-04-22 | G010843 |
| CLACCF | CIACVF | A | H | B | M | B | | 1 | 2020-01-04 | G010845 |
| CLBDCF | CDJDDU | A | H | B | F | B | | 1 | 2020-02-28 | G010846 |
| CLBDBC | CGDCGW | A | H | B | F | B | | 1 | 2020-02-26 | G010846 |

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
| --------- | ------ | --- | --- | --- | --- | --- | --- | ---- | ---------- | -------- |
| CKECFC | CHICNP | A | H | B | F | B | | 1 | 2019-05-09 | G010847 |
| CKECDI | CIICWR | A | H | B | F | B | | 1 | 2019-05-06 | G010847 |
| CKHCAY | CHECLY | A | H | B | F | B | | 1 | 2019-08-02 | G010848 |
| CLDCRD | CHICTD | A | H | B | F | B | | 1 | 2020-04-22 | G010848 |
| CLCCEG | CEJCZW | A | H | B | F | B | | 1 | 2020-03-09 | G010849 |
| CLCCRU | CIICGU | A | H | B | F | B | | 1 | 2020-03-26 | G010849 |
| CLCCGF | CHCCND | A | H | B | F | B | | 1 | 2020-03-13 | G010850 |
| CMGCHB | CJACLU | A | H | B | F | B | | 1 | 2021-07-07 | G010850 |
| CJFCRM | CFECRL | A | H | B | F | B | | 1 | 2018-06-20 | G010851 |
| CKFCKP | CGDDBX | A | H | B | F | B | | 1 | 2019-06-19 | G010851 |
| CJHCGF | CHCCBI | A | H | B | F | B | | 1 | 2018-08-11 | G010852 |
| CKLCWH | CICCZI | A | H | B | F | B | | 2T | 2019-12-30 | G010852 |
| CKLCTJ | CGCCHS | A | H | B | F | B | | 1 | 2019-12-27 | G010853 |
| CKECDY | CHBCIV | A | H | B | F | B | | 1 | 2019-05-07 | G010853 |
| CJICDR | CGICRS | A | H | B | F | B | | 2T | 2018-09-06 | G010854 |
| CKICGD | CFHCUB | A | H | B | F | B | | 2T | 2019-09-14 | G010855 |
| CJICUU | CHACVP | A | H | B | F | B | | 1 | 2018-09-28 | G010855 |
| CKECMZ | CHGCTM | A | H | B | F | B | | 2 | 2019-05-18 | G010856 |
| CKECFD | CHICNP | A | H | B | F | B | | 1 | 2019-05-09 | G010856 |
| CJACDZ | CFHCZX | A | H | B | M | B | | 1 | 2018-01-06 | G010901 |
| CKDCMK | CHECAM | A | H | B | M | B | | 1 | 2019-04-15 | G010902 |
| CIJCNA | CEECHE | A | H | B | F | B | | 2 | 2017-10-24 | G010903 |
| CIKCPT | CFFCYN | A | H | B | F | B | | 1 | 2017-11-26 | G010903 |
| CHFCEP | CEKCLA | A | H | B | F | B | | 2 | 2016-06-09 | G010904 |
| CJECTZ | CGCCVW | A | H | B | F | B | | 2 | 2018-05-26 | G010904 |
| CFJCUD | CCBCVU | A | H | B | F | B | | 2 | 2014-10-25 | G010905 |

Confidential

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
|-----------|--------|-----|-----|-----|-----|-----|-----|------|-----------|----------|
| CJECRL | CFHCJU | A | H | B | F | B | | 1 | 2018-05-22 | G010906 |
| CIGCWI | CFJCVH | A | H | B | F | B | | 1 | 2017-07-28 | G010906 |
| CFDCUR | CCJDAK | A | H | B | F | B | | 1 | 2014-04-29 | G010907 |
| CJHCKM | CICCIJ | A | H | B | F | B | | 1 | 2018-08-19 | G010907 |
| CIGCPL | CECCVC | A | H | B | F | B | | 1 | 2017-07-19 | G010908 |
| CLBCPG | CIGCDT | A | H | B | F | B | | 1 | 2020-02-13 | G010908 |
| CKDCBD | CFHCAS | A | H | B | F | B | | 1 | 2019-04-02 | G010909 |
| CKDCHW | CHACFG | A | H | B | F | B | | 1 | 2019-04-08 | G010909 |
| CKLCGC | CFJCVW | A | H | B | F | B | | 1 | 2019-12-08 | G010910 |
| CLCCTB | CIGCLY | A | H | B | F | B | | 1 | 2020-03-28 | G010910 |
| CLCCTT | CJACGV | A | H | B | F | B | | 1 | 2020-03-28 | G010911 |
| CLCCIU | CJACNF | A | H | B | F | B | | 1 | 2020-03-17 | G010911 |
| CFHCXG | CBDCXV | A | H | B | F | B | | 2 | 2014-08-21 | G010912 |
| CFECJW | CZLADH | A | H | B | F | B | | 1 | 2014-05-12 | G010912 |
| CJGCKW | CFKCYT | A | H | B | M | B | | 1 | 2018-07-14 | G010914 |
| CIECLE | CFGCWW | A | H | B | M | B | | 1 | 2017-05-24 | G010915 |
| CKBCHY | CGCCIH | A | H | B | M | B | | 2 | 2019-02-16 | G010916 |
| CHHCPW | CFEDGJ | A | H | B | M | B | | 1 | 2016-08-15 | G010917 |
| CHBCBH | CAACUU | A | H | B | F | B | | 2 | 2016-02-01 | G010918 |
| CHACUJ | CFGDEY | A | H | B | F | B | | 1 | 2016-01-28 | G010918 |
| CIICEB | CEKCXP | A | H | B | F | B | | 1 | 2017-09-08 | G010919 |
| CJHCXF | CFGCRT | A | H | B | F | B | | 1 | 2018-08-30 | G010919 |
| CIDCTV | CFKCUC | A | H | B | F | B | | 1 | 2017-04-26 | G010919 |
| CIACCZ | CFBCKN | A | H | B | F | B | | 1 | 2017-01-05 | G010920 |
| CJFCEX | CGHCJK | A | H | B | F | B | | 1 | 2018-06-07 | G010922 |
| CLBCKN | CHBCNK | A | H | B | F | B | | 1 | 2020-02-09 | G010922 |

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
|-----------|--------|-----|-----|-----|-----|-----|-----|------|-----------|----------|
| CLCCEP | CIFCTK | A | H | B | F | B | | 1 | 2020-03-10 | G010923 |
| CLCCAN | CIKCFJ | A | H | B | F | B | | 1 | 2020-03-03 | G010923 |
| CHFCVP | CBFCKM | A | H | B | F | B | | 2 | 2016-06-28 | G010924 |
| CLCCKL | CHFCVP | A | H | B | F | B | | 1 | 2020-03-20 | G010924 |
| CLFCFW | CFKCGB | A | H | B | F | B | | 2 | 2020-06-09 | G010925 |
| CLBCMW | CHKCCH | A | H | B | F | B | | 1 | 2020-02-11 | G010925 |
| CLCCDY | CEHCIG | A | H | B | F | B | | 1 | 2020-03-08 | G010926 |
| CIBCCE | CFBCLK | A | H | B | F | B | | 1 | 2017-02-02 | G010926 |
| CLCCFW | CIDCKA | A | H | B | F | B | | 1 | 2020-03-11 | G010927 |
| CLCCAS | CIICGZ | A | H | B | F | B | | 1 | 2020-03-03 | G010927 |
| CIICZB | CGJCDV | A | H | B | M | B | | 1 | 2017-09-30 | G010928 |
| CIACND | CFECUL | A | H | B | M | B | | 2T | 2017-01-15 | G010929 |
| CIECMF | CFECZJ | A | H | B | M | B | | 1 | 2017-05-25 | G010930 |
| CIFCNC | CFDCUN | A | H | B | M | B | | 1 | 2017-06-19 | G010931 |
| CIJCAM | CFECRB | A | H | B | F | B | | 1 | 2017-10-01 | G010932 |
| CIJCPL | CFECUM | A | H | B | F | B | | 2 | 2017-10-29 | G010932 |
| CGHCYC | CFBCAK | A | H | B | F | B | | 1 | 2015-08-28 | G010933 |
| CKLCSR | CIFCUI | A | H | B | F | B | | 1 | 2019-12-26 | G010933 |
| CJACNF | CEKCAC | A | H | B | F | B | | 2 | 2018-01-16 | G010934 |
| CLDCVY | CJBCDJ | A | H | B | F | B | | 1 | 2020-04-28 | G010934 |
| CHFCUA | CDHCSI | A | H | B | F | B | | 1 | 2016-06-25 | G010935 |
| CHBCMX | CDICMP | A | H | B | F | B | | 2T | 2016-02-16 | G010935 |
| CICCFZ | CFHCHD | A | H | B | F | B | | 1 | 2017-03-06 | G010937 |
| CLCCLB | CIGCFD | A | H | B | F | B | | 1 | 2020-03-21 | G010937 |
| CLCCCC | CIECLF | A | H | B | F | B | | 1 | 2020-03-06 | G010938 |
| CLCCRT | CIICGU | A | H | B | F | B | | 1 | 2020-03-26 | G010938 |

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
|-----------|--------|-----|-----|-----|-----|-----|-----|------|------------|----------|
| CIKCPL | CDECZK | A | H | B | F | B | | 2 | 2017-11-26 | G010939 |
| CICCLX | CBDCXV | A | H | B | F | B | | 1 | 2017-03-12 | G010940 |
| CICCVE | CEGCMC | A | H | B | F | B | | 1 | 2017-03-22 | G010940 |
| CIBCJC | CDICPW | A | H | B | F | B | | 1 | 2017-02-11 | G010941 |
| CLHCHH | CIGCSZ | A | H | B | F | B | B | 1 | 2020-08-09 | G010941 |
| CHICNJ | CBGDBR | A | H | B | M | B | | 1 | 2016-09-21 | G010942 |
| CIJCDH | CDICMP | A | H | B | M | B | | 1 | 2017-10-07 | G010943 |
| CIFCSR | CFCCZY | A | H | B | M | B | | 1 | 2017-06-24 | G010944 |
| CJACXG | CGICKV | A | H | B | M | B | | 1 | 2018-01-29 | G010945 |
| CLBCRA | CHKCMX | A | H | B | F | B | | 1 | 2020-02-13 | G010946 |
| CLBCRS | CIDCAS | A | H | B | F | B | P | 1 | 2020-02-13 | G010946 |
| CLBCUY | CHECEB | A | H | B | F | B | | 1 | 2020-02-17 | G010947 |
| CLICLY | CIACCZ | A | H | B | F | B | | 1 | 2020-09-20 | G010947 |
| CIDCMP | CFDCFM | A | H | B | F | B | | 1 | 2017-04-18 | G010948 |
| CLCCKD | CHCCGL | A | H | B | F | B | | 2 | 2020-03-19 | G010948 |
| CIGCXP | CEICGG | A | H | B | F | B | | 1 | 2017-07-30 | G010949 |
| CHHCZK | CEICHM | A | H | B | F | B | | 1 | 2016-08-29 | G010949 |
| CIBCNA | CEICPV | A | H | B | F | B | | 1 | 2017-02-15 | G010950 |
| CLACTE | CIECAL | A | H | B | F | B | | 2T | 2020-01-27 | G010950 |
| CIACXI | CCLCBX | A | H | B | F | B | | 2 | 2017-01-23 | G010951 |
| CKLCKA | CJECRL | A | H | B | F | B | | 1 | 2019-12-15 | G010951 |
| CJHCLW | CGACHF | A | H | B | F | B | | 1 | 2018-08-21 | G010952 |
| CKLCGT | CGHCID | A | H | B | F | B | | 1 | 2019-12-10 | G010952 |
| CLDCNC | CIFCCM | A | H | B | F | B | | 1 | 2020-04-18 | G010954 |
| CLDCCL | CJHCLW | A | H | B | F | B | | 2 | 2020-04-03 | G010954 |
| CIJCCF | CEKCXI | A | H | B | F | B | | 2T | 2017-10-05 | G010955 |

Confidential

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
|-----------|--------|-----|-----|-----|-----|-----|-----|------|------------|----------|
| CLBCWD | CFDCBP | A | H | B | F | B | | 1 | 2020-02-19 | G010955 |
| CKCCHD | CEJCIB | A | H | B | F | B | | 2T | 2019-03-14 | G010956 |
| CKCCJB | CFFCFT | A | H | B | F | B | | 1 | 2019-03-16 | G010956 |
| CIBCSR | CEJCGG | A | H | B | M | B | | 1 | 2017-02-19 | G010957 |
| CIDCMK | CFDCFM | A | H | B | M | B | | 1 | 2017-04-18 | G010958 |
| CLCCKZ | CIGCFD | A | H | B | M | B | | 1 | 2020-03-21 | G011002 |
| CILCSC | CEACUR | A | H | B | F | B | | 1 | 2017-12-24 | G011003 |
| CJDCLV | CFHCDY | A | H | B | F | B | | 1 | 2018-04-21 | G011003 |
| CJHCHE | CFACRY | A | H | B | F | B | | 2 | 2018-08-13 | G011004 |
| CKBCNT | CFBCJM | A | H | B | F | B | | 2 | 2019-02-23 | G011004 |
| CKLCHL | CFLCBW | A | H | B | F | B | | 1 | 2019-12-11 | G011005 |
| CKLCFP | CGCCFR | A | H | B | F | B | | 1 | 2019-12-08 | G011005 |
| CIECEE | CBCCUF | A | H | B | F | B | | 2 | 2017-05-09 | G011006 |
| CIECPA | CFKCGC | A | H | B | F | B | | 2 | 2017-05-29 | G011006 |
| CFGDEY | CEBCGZ | A | H | B | F | B | | 2 | 2014-07-31 | G011009 |
| CIICAK | CFDCUM | A | H | B | F | B | | 1 | 2017-09-01 | G011009 |
| CKBCNM | CEKCAC | A | H | B | F | B | | 1 | 2019-02-22 | G011012 |
| CHICDM | CCDCEP | A | H | B | F | B | | 3 | 2016-09-04 | G011013 |
| CGFCTS | CZHBCB | A | H | B | F | B | | 2T | 2015-06-16 | G011013 |
| CHJCGG | CEBCKT | A | H | B | M | B | | 1 | 2016-10-10 | G011014 |
| CJGCPV | CGDCEC | A | H | B | M | B | | 1 | 2018-07-20 | G011015 |
| CHKCLX | CEDCCS | A | H | B | M | B | | 2T | 2016-11-24 | G011016 |
| CHJCGM | CBECFI | A | H | B | M | B | | 2T | 2016-10-10 | G011017 |
| CHCCND | CGACSS | A | H | B | F | B | | 1 | 2016-03-24 | G011019 |
| CKKCPZ | CJACRI | A | H | B | F | B | | 2T | 2019-11-28 | G011019 |
| CJDCDZ | CGDCJR | A | H | B | F | B | | 1 | 2018-04-06 | G011020 |

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
|-----------|--------|-----|-----|-----|-----|-----|-----|------|------------|----------|
| CKJCGB | CHLCLB | A | H | B | F | B | | 1 | 2019-10-19 | G011020 |
| CLACWF | CIDCBI | A | H | B | F | B | | 1 | 2020-01-30 | G011021 |
| CKJCNJ | CIECLA | A | H | B | F | B | | 2T | 2019-10-31 | G011021 |
| CJECNT | CFKCVE | A | H | B | F | B | | 1 | 2018-05-20 | G011023 |
| CLACPG | CGHCYC | A | H | B | F | B | | 1 | 2020-01-24 | G011023 |
| CIHCKU | CGECMJ | A | H | B | F | B | | 2T | 2017-08-21 | G011025 |
| CJECUR | CEICGF | A | H | B | F | B | | 1 | 2018-05-28 | G011027 |
| CJECAY | CGCCRX | A | H | B | F | B | | 2 | 2018-05-03 | G011027 |
| CIICXI | CDBDFC | A | H | B | M | B | | 1 | 2017-09-28 | G011029 |
| CHECLY | CBECBT | A | H | B | F | B | | 1 | 2016-05-16 | G011034 |
| CKDCDU | CIHCLY | A | H | B | F | B | | 1 | 2019-04-04 | G011034 |
| CGLCLM | CBICJM | A | H | B | F | B | | 1 | 2015-12-21 | G011036 |
| CJACLU | CGHCTZ | A | H | B | F | B | | 2 | 2018-01-14 | G011036 |
| CKDCTI | CHHCVZ | A | H | B | F | B | | 1 | 2019-04-22 | G011037 |
| CKECEI | CIICAH | A | H | B | F | B | | 1 | 2019-05-07 | G011037 |
| CGGCJL | CAFCVJ | A | H | B | F | B | | 1 | 2015-07-08 | G011038 |
| CHICEE | CEJCZV | A | H | B | F | B | | 2 | 2016-09-05 | G011038 |
| CIHCLH | CGCCFT | A | H | B | F | B | | 2 | 2017-08-22 | G011041 |
| CKGCAE | CIBCTM | A | H | B | F | B | | 1 | 2019-07-01 | G011041 |
| CKBCBZ | CEHCIG | A | H | B | M | B | | 1 | 2019-02-05 | G011042 |
| CHHCZH | CEICHM | A | H | B | M | B | | 1 | 2016-08-29 | G011043 |
| CKDCFC | CFACXZ | A | H | B | M | B | | 1 | 2019-04-05 | G011044 |
| CHGCKA | CFFCJY | A | H | B | M | B | | 2T | 2016-07-16 | G011045 |
| CJACUY | CDHCSG | A | H | B | F | B | | 1 | 2018-01-22 | G011048 |
| CJACKM | CGGCKK | A | H | B | F | B | | 1 | 2018-01-13 | G011048 |
| CGICRZ | CCACKM | A | H | B | F | B | | 1 | 2015-09-23 | G011050 |

Confidential

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
| --------- | ------ | --- | --- | --- | --- | --- | --- | ---- | ---------- | -------- |
| CJACIU | CEICUR | A | H | B | F | B | | 1 | 2018-01-11 | G011050 |
| CJECRZ | CFICNF | A | H | B | M | B | | 1 | 2018-05-23 | G011057 |

| COLONY | MALE | FEMALE |
| ------ | ---- | ------ |
| H | 85 | 437 |
| X | 0 | 2 |
| TOTALS | 85 | 439 |

Envigo                          5/28/22
                        INVENTORY PRINT UTILITY
                        REPORT SPECIFICATIONS


              COLONY CODE: *    ALL

               BREED CODE: *    ALL

                      SEX: *    ALL

              BRSTK (B/S): *    ALL

                   STATUS: *    ALL

           LOCATION RANGE:  G020101   THRU:  G020899

           D. O. B. RANGE:           THRU: 9999-99-99

                    OWNER:

          SEQUENCE (A/D/L): L    LOCATION

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
|-----------|--------|-----|-----|-----|-----|-----|-----|------|------------|----------|
| CNCCJK | CHCCGD | A | H | B | F | S | | 1 | 2022-03-30 | G020106 |
| CNCCJL | CHCCGD | A | H | B | F | S | | 1 | 2022-03-30 | G020106 |
| CNCCJM | CHCCGD | A | H | B | F | S | | 1 | 2022-03-30 | G020106 |
| CNDCAL | CKECNV | A | H | B | F | S | | 1 | 2022-04-01 | G020106 |
| CNDCAM | CKECNV | A | H | B | F | S | | 1 | 2022-04-01 | G020106 |
| CNDCAP | CKECNV | A | H | B | F | S | | 1 | 2022-04-01 | G020106 |
| CNCCJS | CGGCJL | A | H | B | F | S | | 1 | 2022-03-30 | G020107 |
| CNCCJT | CGGCJL | A | H | B | F | S | | 1 | 2022-03-30 | G020107 |
| CNCCJI | CHCCGD | A | H | B | F | S | | 1 | 2022-03-30 | G020107 |
| CNCCIT | CIKCCJ | A | H | B | F | S | | 1 | 2022-03-27 | G020107 |
| CNDCAW | CKKCAY | A | H | B | F | S | | 1 | 2022-04-02 | G020107 |
| CNDCAX | CKKCAY | A | H | B | F | S | | 1 | 2022-04-02 | G020107 |
| CNCCJJ | CHCCGD | A | H | B | F | S | | 1 | 2022-03-30 | G020108 |
| CNCCIY | CHICTD | A | H | B | F | S | | 1 | 2022-03-27 | G020108 |
| CNCCIZ | CHICTD | A | H | B | F | S | | 1 | 2022-03-27 | G020108 |
| CNDCAN | CKECNV | A | H | B | F | S | | 1 | 2022-04-01 | G020108 |
| CNCCJZ | CKICDJ | A | H | B | F | S | | 1 | 2022-03-31 | G020108 |
| CNDCAU | CKKCAY | A | H | B | F | S | | 1 | 2022-04-02 | G020108 |
| CNDCAV | CKKCAY | A | H | B | F | S | | 1 | 2022-04-02 | G020108 |
| CNCCJR | CGGCJL | A | H | B | F | S | | 1 | 2022-03-30 | G020109 |
| CNDCAE | CIGCUY | A | H | B | F | S | | 1 | 2022-04-01 | G020109 |
| CNDCAF | CIGCUY | A | H | B | F | S | | 1 | 2022-04-01 | G020109 |
| CNDCAG | CIGCUY | A | H | B | F | S | | 1 | 2022-04-01 | G020109 |
| CNDCAH | CIGCUY | A | H | B | F | S | | 1 | 2022-04-01 | G020109 |
| CNCCIS | CIKCCJ | A | H | B | F | S | | 1 | 2022-03-27 | G020109 |
| CNCCKA | CKICDJ | A | H | B | F | S | | 1 | 2022-03-31 | G020109 |
| CNCCIA | CHECLL | A | H | B | F | S | | 1 | 2022-03-25 | G020110 |
| CNCCHU | CIACXI | A | H | B | F | S | | 1 | 2022-03-25 | G020110 |
| CNCCHV | CIACXI | A | H | B | F | S | | 1 | 2022-03-25 | G020110 |
| CNCCHB | CKLCGT | A | H | B | F | S | | 1 | 2022-03-22 | G020110 |
| CNCCIG | CKLCSR | A | H | B | F | S | | 1 | 2022-03-26 | G020110 |
| CNCCHG | CLACWE | A | H | B | F | S | | 1 | 2022-03-23 | G020110 |

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
| --------- | ------ | --- | --- | --- | --- | --- | --- | ---- | ---------- | -------- |
| CNCCHP | CJICJW | A | H | B | F | S | | 1 | 2022-03-25 | G020111 |
| CNCCGV | CLACIR | A | H | B | F | S | | 1 | 2022-03-21 | G020111 |
| CNCCGW | CLACIR | A | H | B | F | S | | 1 | 2022-03-21 | G020111 |
| CNCCGX | CLACIR | A | H | B | F | S | | 2T | 2022-03-21 | G020111 |
| CNCCGY | CLACIR | A | H | B | F | S | | 1 | 2022-03-21 | G020111 |
| CNCCHE | CLACWE | A | H | B | F | S | | 1 | 2022-03-23 | G020111 |
| CNCCHF | CLACWE | A | H | B | F | S | | 1 | 2022-03-23 | G020111 |
| CNCCIB | CHECLL | A | H | B | F | S | | 1 | 2022-03-25 | G020112 |
| CNCCHJ | CJICJW | A | H | B | F | S | | 1 | 2022-03-25 | G020112 |
| CNCCHK | CJICJW | A | H | B | F | S | | 1 | 2022-03-25 | G020112 |
| CNCCHL | CJICJW | A | H | B | F | S | | 1 | 2022-03-25 | G020112 |
| CNCCHM | CJICJW | A | H | B | F | S | | 1 | 2022-03-25 | G020112 |
| CNCCIF | CKLCSR | A | H | B | F | S | | 1 | 2022-03-26 | G020112 |
| CNCCIH | CKLCSR | A | H | B | F | S | | 1 | 2022-03-26 | G020112 |
| CNCCHZ | CHECLL | A | H | B | F | S | | 2 | 2022-03-25 | G020113 |
| CNCCHT | CIACXI | A | H | B | F | S | | 1 | 2022-03-25 | G020113 |
| CNCCHN | CJICJW | A | H | B | F | S | | 1 | 2022-03-25 | G020113 |
| CNCCHH | CLACWE | A | H | B | F | S | | 1 | 2022-03-23 | G020113 |
| CNCCIJ | CLHCHG | A | H | B | F | S | | 1 | 2022-03-26 | G020113 |
| CNCCIK | CLHCHG | A | H | B | F | S | | 1 | 2022-03-26 | G020113 |
| CNCCIL | CLHCHG | A | H | B | F | S | | 1 | 2022-03-26 | G020113 |
| CNCCEA | CKFCME | A | H | B | F | S | | 1 | 2022-03-13 | G020114 |
| CNCCEB | CKFCME | A | H | B | F | S | | 1 | 2022-03-13 | G020114 |
| CNCCEC | CKFCME | A | H | B | F | S | | 1 | 2022-03-13 | G020114 |
| CNCCED | CKFCME | A | H | B | F | S | | 1 | 2022-03-13 | G020114 |
| CNCCEE | CKFCME | A | H | B | F | S | | 1 | 2022-03-13 | G020114 |
| CNCCEF | CKFCME | A | H | B | F | S | | 1 | 2022-03-13 | G020114 |
| CNCCGF | CKHCFI | A | H | B | F | S | | 1 | 2022-03-16 | G020114 |
| CNCCGN | CGDCCX | A | H | B | F | S | | 1 | 2022-03-18 | G020115 |
| CNCCFI | CGFCFU | A | H | B | F | S | | 1 | 2022-03-15 | G020115 |
| CNCCFJ | CGFCFU | A | H | B | F | S | | 1 | 2022-03-15 | G020115 |
| CNCCFK | CGFCFU | A | H | B | F | S | | 1 | 2022-03-15 | G020115 |
| CNCCEK | CGHCTB | A | H | B | F | S | | 1 | 2022-03-14 | G020115 |
| CNCCEL | CGHCTB | A | H | B | F | S | | 1 | 2022-03-14 | G020115 |
| CNCCEM | CGHCTB | A | H | B | F | S | | 1 | 2022-03-14 | G020115 |

Confidential

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
| --------- | ------ | --- | --- | --- | --- | --- | --- | ---- | ---------- | -------- |
| CNCCGL | CGDCCX | A | H | B | F | S | | 1 | 2022-03-18 | G020116 |
| CNCCDG | CIACIV | A | H | B | F | S | | 1 | 2022-03-13 | G020116 |
| CNCCDH | CIACIV | A | H | B | F | S | | 1 | 2022-03-13 | G020116 |
| CNCCDI | CIACIV | A | H | B | F | S | | 1 | 2022-03-13 | G020116 |
| CNCCFZ | CIECAL | A | H | B | F | S | | 1 | 2022-03-16 | G020116 |
| CNCCGA | CIECAL | A | H | B | F | S | | 1 | 2022-03-16 | G020116 |
| CNCCFC | CKDCDU | A | H | B | F | S | | 1 | 2022-03-14 | G020116 |
| CNCCFN | CHECLY | A | H | B | F | S | | 2 | 2022-03-16 | G020117 |
| CNCCFP | CHECLY | A | H | B | F | S | | 2 | 2022-03-16 | G020117 |
| CNCCFR | CHECLY | A | H | B | F | S | | 1 | 2022-03-16 | G020117 |
| CNCCFS | CHECLY | A | H | B | F | S | | 1 | 2022-03-16 | G020117 |
| CNCCFT | CHECLY | A | H | B | F | S | | 1 | 2022-03-16 | G020117 |
| CNCCFA | CKDCDU | A | H | B | F | S | | 1 | 2022-03-14 | G020117 |
| CNCCFB | CKDCDU | A | H | B | F | S | | 1 | 2022-03-14 | G020117 |
| CNCCDK | CJACNF | A | H | B | F | S | | 1 | 2022-03-13 | G020118 |
| CNCCEV | CKDCBC | A | H | B | F | S | | 1 | 2022-03-14 | G020118 |
| CNCCFX | CKJCGB | A | H | B | F | S | | 1 | 2022-03-16 | G020118 |
| CNCCDX | CKLCLF | A | H | B | F | S | | 1 | 2022-03-13 | G020118 |
| CNCCFE | CKLCTJ | A | H | B | F | S | | 1 | 2022-03-14 | G020118 |
| CNCCFF | CKLCTJ | A | H | B | F | S | | 1 | 2022-03-14 | G020118 |
| CNCCGK | CGDCCX | A | H | B | F | S | | 1 | 2022-03-18 | G020119 |
| CNCCGM | CGDCCX | A | H | B | F | S | | 1 | 2022-03-18 | G020119 |
| CNCCET | CKDCBC | A | H | B | F | S | | 1 | 2022-03-14 | G020119 |
| CNCCEU | CKDCBC | A | H | B | F | S | | 1 | 2022-03-14 | G020119 |
| CNCCBL | CGLCLV | A | H | B | F | S | | 1 | 2022-03-07 | G020120 |
| CNCCBN | CGLCLV | A | H | B | F | S | | 1 | 2022-03-07 | G020120 |
| CNCCBP | CGLCLV | A | H | B | F | S | | 1 | 2022-03-07 | G020120 |
| CNCCCV | CJICRC | A | H | B | F | S | | 1 | 2022-03-10 | G020120 |
| CNCCCL | CKFCBY | A | H | B | F | S | | 1 | 2022-03-10 | G020120 |
| CNCCCM | CKFCBY | A | H | B | F | S | | 1 | 2022-03-10 | G020120 |
| CNCCCN | CKFCBY | A | H | B | F | S | | 1 | 2022-03-10 | G020120 |
| CNCCDA | CLBCXG | A | H | B | F | S | | 1 | 2022-03-11 | G020120 |
| CNCCDB | CGACJF | A | H | B | F | S | | 1 | 2022-03-12 | G020121 |

Confidential

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
|-----------|--------|-----|-----|-----|-----|-----|-----|------|------------|----------|
| CNCCDC | CGACJF | A | H | B | F | S | | 1 | 2022-03-12 | G020121 |
| CNCCBW | CJACIS | A | H | B | F | S | | 1 | 2022-03-08 | G020121 |
| CNCCBX | CJACIS | A | H | B | F | S | | 1 | 2022-03-08 | G020121 |
| CNCCBY | CJACIS | A | H | B | F | S | | 1 | 2022-03-08 | G020121 |
| CNCCBC | CKFCHB | A | H | B | F | S | | 1 | 2022-03-06 | G020121 |
| CNCCBD | CKFCHB | A | H | B | F | S | | 1 | 2022-03-06 | G020121 |
| CNCCBE | CKFCHB | A | H | B | F | S | | 1 | 2022-03-06 | G020121 |
| CNCCBM | CGLCLV | A | H | B | F | S | | 1 | 2022-03-07 | G020122 |
| CNCCBZ | CJACIS | A | H | B | F | S | | 1 | 2022-03-08 | G020122 |
| CNCCCD | CKDCTI | A | H | B | F | S | | 1 | 2022-03-09 | G020122 |
| CNCCCE | CKDCTI | A | H | B | F | S | | 1 | 2022-03-09 | G020122 |
| CNCCCG | CKDCTI | A | H | B | F | S | | 1 | 2022-03-09 | G020122 |
| CNCCCH | CKDCTI | A | H | B | F | S | | 1 | 2022-03-09 | G020122 |
| CNCCCP | CKFCBY | A | H | B | F | S | | 1 | 2022-03-10 | G020122 |
| CNCCCZ | CLBCXG | A | H | B | F | S | | 1 | 2022-03-11 | G020122 |
| CNCCAD | CHACFG | A | H | B | F | S | | 1 | 2022-03-01 | G020123 |
| CNCCAE | CHACFG | A | H | B | F | S | | 1 | 2022-03-01 | G020123 |
| CNBCJJ | CIBCTN | A | H | B | F | S | | 1 | 2022-02-28 | G020123 |
| CNBCJL | CIBCTN | A | H | B | F | S | | 1 | 2022-02-28 | G020123 |
| CNCCAX | CJDCDZ | A | H | B | F | S | | 1 | 2022-03-05 | G020123 |
| CNCCAY | CJDCDZ | A | H | B | F | S | | 1 | 2022-03-05 | G020123 |
| CNCCAZ | CJDCDZ | A | H | B | F | S | | 1 | 2022-03-05 | G020123 |
| CNCCAT | CJHCLE | A | H | B | F | S | | 1 | 2022-03-04 | G020123 |
| CNCCAP | CLCCRT | A | H | B | F | S | | 1 | 2022-03-04 | G020123 |
| CNBCIZ | CHGCML | A | H | B | F | S | | 2T | 2022-02-28 | G020124 |
| CNBCJH | CIBCTN | A | H | B | F | S | | 1 | 2022-02-28 | G020124 |
| CNBCIY | CKKCJS | A | H | B | F | S | | 1 | 2022-02-28 | G020124 |
| CNBCJD | CLACKD | A | H | B | F | S | | 1 | 2022-02-28 | G020124 |
| CNBCJE | CLACKD | A | H | B | F | S | | 1 | 2022-02-28 | G020124 |
| CNBCJF | CLACKD | A | H | B | F | S | | 1 | 2022-02-28 | G020124 |
| CNBCJK | CIBCTN | A | H | B | F | S | | 1 | 2022-02-28 | G020125 |
| CNCCAS | CJHCLE | A | H | B | F | S | | 1 | 2022-03-04 | G020125 |
| CNCCAU | CJHCLE | A | H | B | F | S | | 1 | 2022-03-04 | G020125 |

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
|-----------|--------|-----|-----|-----|-----|-----|-----|------|-----------|----------|
| CNBCIW | CKKCJS | A | H | B | F | S | | 2T | 2022-02-28 | G020125 |
| CNBCIX | CKKCJS | A | H | B | F | S | | 2T | 2022-02-28 | G020125 |
| CNBCJR | CMACNG | A | H | B | F | S | | 1 | 2022-02-28 | G020125 |
| CNBCJS | CMACNG | A | H | B | F | S | | 2T | 2022-02-28 | G020125 |
| CNBCJT | CMACNG | A | H | B | F | S | | 1 | 2022-02-28 | G020125 |
| CNBCIR | CHECEV | A | H | B | F | S | | 1 | 2022-02-26 | G020126 |
| CNBCIB | CIKCAK | A | H | B | F | S | | 1 | 2022-02-24 | G020126 |
| CNBCID | CIKCAK | A | H | B | F | S | | 1 | 2022-02-24 | G020126 |
| CNBCGH | CKBCPU | A | H | B | F | S | | 1 | 2022-02-18 | G020126 |
| CNBCGI | CKBCPU | A | H | B | F | S | | 1 | 2022-02-18 | G020126 |
| CNBCIN | CKJCJZ | A | H | B | F | S | | 2T | 2022-02-26 | G020126 |
| CNBCEZ | CJICMD | A | H | B | F | S | | 1 | 2022-02-16 | G020127 |
| CNBCFA | CJICMD | A | H | B | F | S | | 1 | 2022-02-16 | G020127 |
| CNBCFB | CJICMD | A | H | B | F | S | | 1 | 2022-02-16 | G020127 |
| CNBCFC | CJICMD | A | H | B | F | S | | 1 | 2022-02-16 | G020127 |
| CNBCEV | CLBCNZ | A | H | B | F | S | | 1 | 2022-02-16 | G020127 |
| CNBCEW | CLBCNZ | A | H | B | F | S | | 1 | 2022-02-16 | G020127 |
| CNBCEX | CLBCNZ | A | H | B | F | S | | 2T | 2022-02-16 | G020127 |
| CNBCDZ | CIFCUM | A | H | B | F | S | | 1 | 2022-02-14 | G020128 |
| CNBCEP | CKICET | A | H | B | F | S | | 1 | 2022-02-16 | G020128 |
| CNBCER | CKICET | A | H | B | F | S | | 1 | 2022-02-16 | G020128 |
| CNBCED | CKLCBT | A | H | B | F | S | | 1 | 2022-02-14 | G020128 |
| CNBCEH | CLBCMG | A | H | B | F | S | | 1 | 2022-02-16 | G020128 |
| CNBCEI | CLBCMG | A | H | B | F | S | | 1 | 2022-02-16 | G020128 |
| CNBCEJ | CLBCMG | A | H | B | F | S | | 1 | 2022-02-16 | G020128 |
| CNBCEU | CLBCNZ | A | H | B | F | S | | 1 | 2022-02-16 | G020128 |
| CNBCDS | CFECUM | A | H | B | F | S | | 1 | 2022-02-13 | G020129 |
| CNBCDT | CFECUM | A | H | B | F | S | | 1 | 2022-02-13 | G020129 |
| CNBCFH | CICCAW | A | H | B | F | S | | 1 | 2022-02-17 | G020129 |
| CNBCFI | CICCAW | A | H | B | F | S | | 1 | 2022-02-17 | G020129 |
| CNBCFJ | CICCAW | A | H | B | F | S | | 1 | 2022-02-17 | G020129 |
| CNBCFK | CICCAW | A | H | B | F | S | | 1 | 2022-02-17 | G020129 |
| CNBCDX | CIFCUM | A | H | B | F | S | | 1 | 2022-02-14 | G020129 |
| CNBCDY | CIFCUM | A | H | B | F | S | | 1 | 2022-02-14 | G020129 |
| CNBCHA | CIDCBI | A | H | B | F | S | | 1 | 2022-02-11 | G020130 |

Confidential

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
|-----------|--------|-----|-----|-----|-----|-----|-----|------|------------|----------|
| CNBCHB | CIDCBI | A | H | B | F | S | | 1 | 2022-02-11 | G020130 |
| CNBCDA | CIHCPI | A | H | B | F | S | | 1 | 2022-02-12 | G020130 |
| CNBCDC | CIHCPI | A | H | B | F | S | | 1 | 2022-02-12 | G020130 |
| CNBCDE | CIHCPI | A | H | B | F | S | | 1 | 2022-02-12 | G020130 |
| CNBCCD | CJGCSA | A | H | B | F | S | | 1 | 2022-02-10 | G020130 |
| CNBCBZ | CKLCFE | A | H | B | F | S | | 2T | 2022-02-10 | G020130 |
| CNBCDM | CKLCHL | A | H | B | F | S | | 2T | 2022-02-12 | G020130 |
| CNBCCN | CHBCAG | A | H | B | F | S | | 1 | 2022-02-11 | G020131 |
| CNBCCP | CHBCAG | A | H | B | F | S | | 1 | 2022-02-11 | G020131 |
| CNBCCR | CHBCAG | A | H | B | F | S | | 1 | 2022-02-11 | G020131 |
| CNBCCW | CIFCCM | A | H | B | F | S | | 1 | 2022-02-11 | G020131 |
| CNBCBG | CIGCWI | A | H | B | F | S | | 1 | 2022-02-07 | G020131 |
| CNBCBH | CIGCWI | A | H | B | F | S | | 1 | 2022-02-07 | G020131 |
| CNBCBM | CILCCV | A | H | B | F | S | | 1 | 2022-02-09 | G020131 |
| CNBCCS | CHBCAG | A | H | B | F | S | | 1 | 2022-02-11 | G020132 |
| CNBCDB | CIHCPI | A | H | B | F | S | | 1 | 2022-02-12 | G020132 |
| CNBCDD | CIHCPI | A | H | B | F | S | | 1 | 2022-02-12 | G020132 |
| CNBCDF | CIHCPI | A | H | B | F | S | | 1 | 2022-02-12 | G020132 |
| CNBCDG | CIHCPI | A | H | B | F | S | | 1 | 2022-02-12 | G020132 |
| CNBCDH | CIHCPI | A | H | B | F | S | | 1 | 2022-02-12 | G020132 |
| CNBCBW | CKLCFE | A | H | B | F | S | | 1 | 2022-02-10 | G020132 |
| CNBCBX | CKLCFE | A | H | B | F | S | | 1 | 2022-02-10 | G020132 |
| CNBCCA | CKLCFE | A | H | B | F | S | | 1 | 2022-02-10 | G020132 |
| CNBCDL | CKLCHL | A | H | B | F | S | | 1 | 2022-02-12 | G020132 |
| CNBCDN | CKLCHL | A | H | B | F | S | | 1 | 2022-02-12 | G020132 |
| CNACNA | CIACCZ | A | H | B | F | S | | 1 | 2022-01-31 | G020133 |
| CNACNB | CIACCZ | A | H | B | F | S | | 2 | 2022-01-31 | G020133 |
| CNACLT | CIACPM | A | H | B | F | S | | 2 | 2022-01-31 | G020133 |
| CNACLU | CIACPM | A | H | B | F | S | | 1 | 2022-01-31 | G020133 |
| CNACLN | CIBCJC | A | H | B | F | S | | 2 | 2022-01-31 | G020133 |
| CNACLP | CIBCJC | A | H | B | F | S | | 1 | 2022-01-31 | G020133 |
| CNACLR | CIBCJC | A | H | B | F | S | | 1 | 2022-01-31 | G020133 |
| CNBCAM | CLCCRU | A | H | B | F | S | | 2 | 2022-02-02 | G020133 |
| CNBCAN | CLCCRU | A | H | B | F | S | | 1 | 2022-02-02 | G020133 |
| CNBCAP | CLCCRU | A | H | B | F | S | | 1 | 2022-02-02 | G020133 |

Confidential

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
|-----------|--------|-----|-----|-----|-----|-----|-----|------|------------|----------|
| CNBCAH | CIDCTJ | A | H | B | F | S | | 2 | 2022-02-01 | G020134 |
| CNBCAI | CIDCTJ | A | H | B | F | S | | 1 | 2022-02-01 | G020134 |
| CNBCAV | CKECUG | A | H | B | F | S | | 1 | 2022-02-02 | G020134 |
| CNBCAY | CKECUG | A | H | B | F | S | | 2 | 2022-02-02 | G020134 |
| CNBCAZ | CKECUG | A | H | B | F | S | | 1 | 2022-02-02 | G020134 |
| CNBCBA | CKECUG | A | H | B | F | S | | 1 | 2022-02-02 | G020134 |
| CNBCAC | CKFCSG | A | H | B | F | S | | 1 | 2022-02-01 | G020134 |
| CNBCAD | CKFCSG | A | H | B | F | S | | 1 | 2022-02-01 | G020134 |
| CNACMA | CLCCLG | A | H | B | F | S | | 1 | 2022-01-31 | G020134 |
| CNACMB | CLCCLG | A | H | B | F | S | | 1 | 2022-01-31 | G020134 |
| CNBCAG | CIDCTJ | A | H | B | F | S | | 1 | 2022-02-01 | G020135 |
| CNACML | CIHCSW | A | H | B | F | S | | 1 | 2022-01-31 | G020135 |
| CNACLJ | CKBCLH | A | H | B | F | S | | 1 | 2022-01-30 | G020135 |
| CNACLK | CKBCLH | A | H | B | F | S | | 1 | 2022-01-30 | G020135 |
| CNACLL | CKBCLH | A | H | B | F | S | | 1 | 2022-01-30 | G020135 |
| CNACLM | CKBCLH | A | H | B | F | S | | 1 | 2022-01-30 | G020135 |
| CNBCAU | CKECUG | A | H | B | F | S | | 1 | 2022-02-02 | G020135 |
| CNBCAW | CKECUG | A | H | B | F | S | | 1 | 2022-02-02 | G020135 |
| CNBCAX | CKECUG | A | H | B | F | S | | 1 | 2022-02-02 | G020135 |
| CNACMU | CLBCXC | A | H | B | F | S | | 1 | 2022-01-31 | G020135 |
| CNACKZ | CGCDAT | A | H | B | F | S | | 1 | 2022-01-28 | G020136 |
| CNACLA | CGCDAT | A | H | B | F | S | | 1 | 2022-01-28 | G020136 |
| CNACLE | CJECUR | A | H | B | F | S | | 1 | 2022-01-28 | G020136 |
| CNACLF | CJECUR | A | H | B | F | S | | 1 | 2022-01-28 | G020136 |
| CNACJF | CKCCJB | A | H | B | F | S | | 1 | 2022-01-26 | G020136 |
| CNACKR | CKCCND | A | H | B | F | S | | 1 | 2022-01-28 | G020136 |
| CNACKS | CKCCND | A | H | B | F | S | | 1 | 2022-01-28 | G020136 |
| CNACKT | CKCCND | A | H | B | F | S | | 1 | 2022-01-28 | G020136 |
| CNACKU | CKCCND | A | H | B | F | S | | 1 | 2022-01-28 | G020136 |
| CNACKV | CKCCND | A | H | B | F | S | | 1 | 2022-01-28 | G020136 |
| CNACJU | CIHCIM | A | H | B | F | S | | 1 | 2022-01-27 | G020137 |
| CNACJV | CIHCIM | A | H | B | F | S | | 2 | 2022-01-27 | G020137 |
| CNACJR | CIHCLC | A | H | B | F | S | | 1 | 2022-01-27 | G020137 |
| CNACKA | CJHCSN | A | H | B | F | S | | 1 | 2022-01-27 | G020137 |
| CNACKC | CJHCSN | A | H | B | F | S | | 1 | 2022-01-27 | G020137 |

Confidential

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
| --------- | ------ | --- | --- | --- | --- | --- | --- | ---- | ---------- | -------- |
| CNACKD | CJHCSN | A | H | B | F | S | | 1 | 2022-01-27 | G020137 |
| CNACJD | CKCCJB | A | H | B | F | S | | 1 | 2022-01-26 | G020137 |
| CNACJE | CKCCJB | A | H | B | F | S | | 1 | 2022-01-26 | G020137 |
| CNACLG | CKGCAE | A | H | B | F | S | | 1 | 2022-01-29 | G020137 |
| CNACLH | CKGCAE | A | H | B | F | S | | 1 | 2022-01-29 | G020137 |
| CNACJJ | CIDCMP | A | H | B | F | S | | 1 | 2022-01-26 | G020138 |
| CNACJK | CIDCMP | A | H | B | F | S | | 1 | 2022-01-26 | G020138 |
| CNACKB | CJHCSN | A | H | B | F | S | | 1 | 2022-01-27 | G020138 |
| CNACIT | CKFCLT | A | H | B | F | S | | 1 | 2022-01-25 | G020138 |
| CNACIU | CKFCLT | A | H | B | F | S | | 1 | 2022-01-25 | G020138 |
| CNACIZ | CKFCMK | A | H | B | F | S | | 1 | 2022-01-25 | G020138 |
| CNACKH | CKLCWH | A | H | B | F | S | | 1 | 2022-01-27 | G020138 |
| CNACKI | CKLCWH | A | H | B | F | S | | 1 | 2022-01-27 | G020138 |
| CNACHR | CKGCAV | A | H | B | F | S | | 1 | 2022-01-22 | G020139 |
| CNACGM | CLACKR | A | H | B | F | S | | 1 | 2022-01-22 | G020139 |
| CNACGN | CLACKR | A | H | B | F | S | | 1 | 2022-01-22 | G020139 |
| CNACGP | CLACKR | A | H | B | F | S | | 1 | 2022-01-22 | G020139 |
| CNACGD | CHHCZK | A | H | B | F | S | | 1 | 2022-01-21 | G020140 |
| CNACHG | CKDCSF | A | H | B | F | S | | 1 | 2022-01-22 | G020140 |
| CNACGH | CLBCJI | A | H | B | F | S | | 1 | 2022-01-22 | G020140 |
| CNACFW | CLCCIU | A | H | B | F | S | | 1 | 2022-01-20 | G020140 |
| CNACHM | CIDCSW | A | H | B | F | S | | 1 | 2022-01-22 | G020141 |
| CNACFF | CJGCEG | A | H | B | F | S | | 1 | 2022-01-17 | G020141 |
| CNACHD | CKDCSF | A | H | B | F | S | | 1 | 2022-01-22 | G020141 |
| CNACHF | CKDCSF | A | H | B | F | S | | 1 | 2022-01-22 | G020141 |
| CNACEY | CHCCND | A | H | B | F | S | | 1 | 2022-01-16 | G020142 |
| CNACFK | CKECBA | A | H | B | F | S | | 1 | 2022-01-20 | G020142 |
| CNACFL | CKECBA | A | H | B | F | S | | 1 | 2022-01-20 | G020142 |
| CNACFM | CKECBA | A | H | B | F | S | | 1 | 2022-01-20 | G020142 |
| CNACHE | CKDCSF | A | H | B | F | S | | 1 | 2022-01-22 | G020143 |
| CNACIC | CKICGJ | A | H | B | F | S | | 2 | 2022-01-22 | G020143 |

Confidential

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
|-----------|--------|-----|-----|-----|-----|-----|-----|------|------------|----------|
| CNACIE | CKICGJ | A | H | B | F | S | | 1 | 2022-01-22 | G020143 |
| CNACIF | CKICGJ | A | H | B | F | S | | 1 | 2022-01-22 | G020143 |
| CNACFA | CHCCND | A | H | B | F | S | | 1 | 2022-01-16 | G020144 |
| CNACGX | CIJCAM | A | H | B | F | S | | 2 | 2022-01-22 | G020144 |
| CNACID | CKICGJ | A | H | B | F | S | | 1 | 2022-01-22 | G020144 |
| CNACIG | CKICGJ | A | H | B | F | S | | 2 | 2022-01-22 | G020144 |
| CNACDG | CJCCBA | A | H | B | F | S | | 1 | 2022-01-10 | G020145 |
| CNACDB | CKKCGW | A | H | B | F | S | | 1 | 2022-01-09 | G020145 |
| CNACEJ | CLBCBF | A | H | B | F | S | | 1 | 2022-01-12 | G020145 |
| CNACEL | CLBCKN | A | H | B | F | S | | 1 | 2022-01-15 | G020145 |
| CNACDZ | CIICGZ | A | H | B | F | S | | 2 | 2022-01-12 | G020146 |
| CNACEH | CLBCBF | A | H | B | F | S | | 1 | 2022-01-12 | G020146 |
| CNACEM | CLBCKN | A | H | B | F | S | | 2 | 2022-01-15 | G020146 |
| CNACCR | CLHCHF | A | H | B | F | S | | 2 | 2022-01-09 | G020146 |
| CNACDI | CKJCME | A | H | B | F | S | | 1 | 2022-01-11 | G020147 |
| CNACDJ | CKJCME | A | H | B | F | S | | 1 | 2022-01-11 | G020147 |
| CNACDK | CKJCME | A | H | B | F | S | | 1 | 2022-01-11 | G020147 |
| CNACDL | CKJCME | A | H | B | F | S | | 1 | 2022-01-11 | G020147 |
| CNACEP | CICCTZ | A | H | B | F | S | | 2 | 2022-01-15 | G020148 |
| CNACCZ | CKKCGW | A | H | B | F | S | | 1 | 2022-01-09 | G020148 |
| CNACDC | CKKCGW | A | H | B | F | S | | 1 | 2022-01-09 | G020148 |
| CNACCS | CLHCHF | A | H | B | F | S | | 2 | 2022-01-09 | G020148 |
| CNACCE | CGICRZ | A | H | B | F | S | | 1 | 2022-01-07 | G020149 |
| CNACBG | CIKCIT | A | H | B | F | S | | 1 | 2022-01-04 | G020149 |
| CNACCB | CIKCPJ | A | H | B | F | S | | 1 | 2022-01-06 | G020149 |
| CNACBC | CLFCLN | A | H | B | F | S | | 1 | 2022-01-04 | G020149 |
| CMLCMF | CJHCKM | A | H | B | F | S | | 2 | 2021-12-31 | G020153 |
| CMLCKI | CHJCMZ | A | H | B | F | S | | 2 | 2021-12-28 | G020154 |
| CMACSN | CFECUM | A | H | B | F | S | | 1 | 2021-01-28 | G020202 |

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
|-----------|--------|-----|-----|-----|-----|-----|-----|------|-----------|----------|
| CMGCVK | CFJCIU | A | H | B | F | S |   | 1 | 2021-07-26 | G020204 |
| CMJCGF | CKBCMD | A | H | B | F | S |   | 1 | 2021-10-11 | G020204 |
| CMKCKZ | CKECCN | A | H | B | F | S |   | 1 | 2021-11-18 | G020205 |
| CMKCKE | CICCZI | A | H | B | F | S | C | 1 | 2021-11-17 | G020206 |
| CMKCKS | CIKCCB | A | H | B | F | S | C | 2 | 2021-11-17 | G020206 |
| CMKCJZ | CKHCBP | A | H | B | F | S | C | 1 | 2021-11-17 | G020206 |
| CMKCLM | CKLCCA | A | H | B | F | S |   | 1 | 2021-11-18 | G020206 |
| CMKCJU | CIFCVB | A | H | B | F | S |   | 1 | 2021-11-17 | G020207 |
| CMKCSH | CIHCTI | A | H | B | F | S |   | 1 | 2021-11-30 | G020207 |
| CMKCKX | CKECCN | A | H | B | F | S | C | 1 | 2021-11-18 | G020207 |
| CMKCPD | CKJCIS | A | H | B | F | S | C | 1 | 2021-11-24 | G020207 |
| CMKCNH | CJFCCI | A | H | B | F | S | C | 1 | 2021-11-22 | G020208 |
| CMKCLA | CKECCN | A | H | B | F | S | C | 2T | 2021-11-18 | G020208 |
| CMKCNM | CLCCEG | A | H | B | F | S |   | 1 | 2021-11-23 | G020208 |
| CMKCJN | CLCCTD | A | H | B | F | S | C | 1 | 2021-11-17 | G020208 |
| CMKCKG | CICCZI | A | H | B | F | S | C | 1 | 2021-11-17 | G020209 |
| CMKCSC | CJACGV | A | H | B | F | S |   | 1 | 2021-11-30 | G020209 |
| CMKCNI | CJFCCI | A | H | B | F | S |   | 1 | 2021-11-22 | G020209 |
| CMKCMA | CKFCAL | A | H | B | F | S |   | 1 | 2021-11-18 | G020209 |
| CMKCIN | CHCCEM | A | H | B | F | S |   | 1 | 2021-11-15 | G020210 |
| CMKCSX | CICCSI | A | H | B | F | S |   | 1 | 2021-11-30 | G020210 |
| CMKCSZ | CICCSI | A | H | B | F | S |   | 1 | 2021-11-30 | G020210 |
| CMKCTC | CIECNZ | A | H | B | F | S |   | 1 | 2021-11-30 | G020210 |
| CMKCIP | CHCCEM | A | H | B | F | S |   | 1 | 2021-11-15 | G020211 |
| CMKCRK | CHLCIR | A | H | B | F | S |   | 1 | 2021-11-29 | G020211 |
| CMKCRA | CIICAK | A | H | B | F | S |   | 1 | 2021-11-28 | G020211 |

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
|-----------|--------|-----|-----|-----|-----|-----|-----|------|------------|----------|
| CMKCMT | CJHCJC | A | H | B | F | S |   | 1 | 2021-11-21 | G020211 |
| CMKCRG | CIICUT | A | H | B | F | S | C | 1 | 2021-11-28 | G020212 |
| CMKCSD | CJACGV | A | H | B | F | S |   | 1 | 2021-11-30 | G020212 |
| CMKCRY | CJFCEY | A | H | B | F | S | C | 1 | 2021-11-30 | G020212 |
| CMKCPF | CKJCIS | A | H | B | F | S |   | 1 | 2021-11-24 | G020212 |
| CMKCRL | CHLCIR | A | H | B | F | S |   | 1 | 2021-11-29 | G020213 |
| CMKCSI | CIHCTI | A | H | B | F | S |   | 1 | 2021-11-30 | G020213 |
| CMKCPY | CIICAK | A | H | B | F | S |   | 1 | 2021-11-28 | G020213 |
| CMKCRF | CIICUT | A | H | B | F | S | C | 1 | 2021-11-28 | G020213 |
| CMKCTD | CIECNZ | A | H | B | F | S |   | 1 | 2021-11-30 | G020214 |
| CMKCTE | CIECNZ | A | H | B | F | S |   | 1 | 2021-11-30 | G020214 |
| CMKCTF | CIECNZ | A | H | B | F | S |   | 2 | 2021-11-30 | G020214 |
| CMKCTJ | CIICRE | A | H | B | F | S |   | 1 | 2021-11-30 | G020214 |
| CMKCPS | CICCIX | A | H | B | F | S |   | 1 | 2021-11-28 | G020215 |
| CMKCTI | CIICRE | A | H | B | F | S |   | 1 | 2021-11-30 | G020215 |
| CMKCSS | CILCMB | A | H | B | F | S |   | 1 | 2021-11-30 | G020215 |
| CMKCPU | CKGCAR | A | H | B | F | S |   | 1 | 2021-11-28 | G020215 |
| CMKCAI | CGCCHS | A | H | B | F | S |   | 1 | 2021-11-01 | G020216 |
| CMKCCK | CGLCLM | A | H | B | F | S |   | 1 | 2021-11-06 | G020216 |
| CMKCCM | CGLCLM | A | H | B | F | S |   | 1 | 2021-11-06 | G020216 |
| CMKCEF | CIECPS | A | H | B | F | S |   | 1 | 2021-11-09 | G020216 |
| CMKCCN | CGLCLM | A | H | B | F | S |   | 1 | 2021-11-06 | G020217 |
| CMKCCF | CHFCUA | A | H | B | F | S |   | 1 | 2021-11-06 | G020217 |
| CMKCFM | CIECBH | A | H | B | F | S |   | 1 | 2021-11-11 | G020217 |
| CMKCAH | CGCCHS | A | H | B | F | S |   | 1 | 2021-11-01 | G020218 |
| CMKCAK | CGCCHS | A | H | B | F | S |   | 2 | 2021-11-01 | G020218 |
| CMKCCL | CGLCLM | A | H | B | F | S |   | 1 | 2021-11-06 | G020218 |
| CMKCBD | CHHCAN | A | H | B | F | S |   | 2T | 2021-11-02 | G020218 |

Confidential

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
|-----------|--------|-----|-----|-----|-----|-----|-----|------|-----------|----------|
| CMKCIM | CHCCEM | A | H | B | F | S | | 1 | 2021-11-15 | G020219 |
| CMKCMU | CJHCJC | A | H | B | F | S | | 2T | 2021-11-21 | G020219 |
| CMKCEZ | CJKCNI | A | H | B | F | S | | 1 | 2021-11-10 | G020219 |
| CMKCII | CLACAU | A | H | B | F | S | | 1 | 2021-11-14 | G020219 |
| CMKCKR | CIKCCB | A | H | B | F | S | | 1 | 2021-11-17 | G020220 |
| CMKCMY | CKJCED | A | H | B | F | S | | 1 | 2021-11-21 | G020220 |
| CMKCMZ | CKJCED | A | H | B | F | S | | 1 | 2021-11-21 | G020220 |
| CMKCMP | CLACIH | A | H | B | F | S | | 1 | 2021-11-20 | G020220 |
| CMKCIL | CHCCEM | A | H | B | F | S | | 1 | 2021-11-15 | G020221 |
| CMKCFA | CJKCNI | A | H | B | F | S | | 1 | 2021-11-10 | G020221 |
| CMKCPC | CKJCIS | A | H | B | F | S | | 2 | 2021-11-24 | G020221 |
| CMKCIE | CLACAU | A | H | B | F | S | | 1 | 2021-11-14 | G020221 |
| CMKCGP | CHJCNM | A | H | B | F | S | | 2 | 2021-11-12 | G020222 |
| CMKCJD | CJJCKR | A | H | B | F | S | | 1 | 2021-11-15 | G020222 |
| CMKCLZ | CKFCAL | A | H | B | F | S | | 1 | 2021-11-18 | G020222 |
| CMKCDJ | CIFCES | A | H | B | F | S | | 2 | 2021-11-09 | G020223 |
| CMKCCC | CJCCHP | A | H | B | F | S | | 1 | 2021-11-06 | G020223 |
| CMKCCD | CJCCHP | A | H | B | F | S | | 1 | 2021-11-06 | G020223 |
| CMKCAU | CJFCLJ | A | H | B | F | S | | 1 | 2021-11-02 | G020223 |
| CMKCBF | CHHCAN | A | H | B | F | S | | 1 | 2021-11-02 | G020224 |
| CMKCHJ | CIDCSM | A | H | B | F | S | | 1 | 2021-11-13 | G020224 |
| CMKCLR | CJECEE | A | H | B | F | S | | 1 | 2021-11-18 | G020224 |
| CMKCIT | CJJCMB | A | H | B | F | S | | 1 | 2021-11-15 | G020224 |
| CMKCBE | CHHCAN | A | H | B | F | S | | 1 | 2021-11-02 | G020225 |
| CMKCGR | CHJCNM | A | H | B | F | S | | 2 | 2021-11-12 | G020225 |
| CMKCHX | CIGCDY | A | H | B | F | S | | 2 | 2021-11-13 | G020225 |
| CMKCIU | CJJCMB | A | H | B | F | S | | 1 | 2021-11-15 | G020225 |

Confidential

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
| --------- | ------ | --- | --- | --- | --- | --- | --- | ---- | ---------- | -------- |
| CMKCPR | CICCIX | A | H | B | F | S | C | 1 | 2021-11-28 | G020226 |
| CMKCKW | CKECCN | A | H | B | F | S |   | 1 | 2021-11-18 | G020226 |
| CMKCEA | CKJCEF | A | H | B | F | S |   | 1 | 2021-11-09 | G020226 |
| CMKCDD | CLDCCL | A | H | B | F | S |   | 1 | 2021-11-09 | G020226 |
| CMKCIX | CJJCMB | A | H | B | F | S |   | 1 | 2021-11-15 | G020227 |
| CMKCPJ | CKECDK | A | H | B | F | S |   | 1 | 2021-11-25 | G020227 |
| CMKCLY | CKFCAL | A | H | B | F | S | C | 1 | 2021-11-18 | G020227 |
| CMKCDZ | CKJCEF | A | H | B | F | S |   | 1 | 2021-11-09 | G020227 |
| CMKCEU | CIICYH | A | H | B | F | S |   | 1 | 2021-11-10 | G020228 |
| CMKCLN | CJECEE | A | H | B | F | S |   | 1 | 2021-11-18 | G020228 |
| CMKCHE | CKJCES | A | H | B | F | S |   | 1 | 2021-11-12 | G020228 |
| CMKCFN | CIECBH | A | H | B | F | S |   | 1 | 2021-11-11 | G020229 |
| CMKCCY | CJFCWA | A | H | B | F | S |   | 1 | 2021-11-07 | G020229 |
| CMKCFZ | CLCCTC | A | H | B | F | S |   | 1 | 2021-11-12 | G020229 |
| CMKCGA | CLCCTC | A | H | B | F | S |   | 1 | 2021-11-12 | G020229 |
| CMKCSY | CICCSI | A | H | B | F | S |   | 1 | 2021-11-30 | G020230 |
| CMKCLG | CKFCEV | A | H | B | F | S |   | 1 | 2021-11-18 | G020230 |
| CMKCIH | CLACAU | A | H | B | F | S |   | 1 | 2021-11-14 | G020230 |
| CMKCCS | CLICLY | A | H | B | F | S |   | 1 | 2021-11-07 | G020230 |
| CMLCCU | CIDCRX | A | H | B | F | S |   | 1 | 2021-12-07 | G020232 |
| CMLCDW | CIGCKC | A | H | B | F | S |   | 3 | 2021-12-10 | G020232 |
| CMLCDY | CIGCKC | A | H | B | F | S |   | 1 | 2021-12-10 | G020232 |
| CMLCCM | CKHCKJ | A | H | B | F | S |   | 2T | 2021-12-06 | G020232 |
| CMLCCS | CHACUJ | A | H | B | F | S |   | 1 | 2021-12-06 | G020233 |
| CMLCAM | CJHCGF | A | H | B | F | S |   | 1 | 2021-12-03 | G020233 |
| CMLCAP | CJHCGF | A | H | B | F | S |   | 2 | 2021-12-03 | G020233 |
| CMLCCF | CLBCRA | A | H | B | F | S |   | 2 | 2021-12-06 | G020233 |

Confidential

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
|-----------|--------|-----|-----|-----|-----|-----|-----|------|------------|----------|
| CMLCBD | CHGCTM | A | H | B | F | S | | 1 | 2021-12-05 | G020234 |
| CMLCCT | CIDCRX | A | H | B | F | S | | 1 | 2021-12-07 | G020234 |
| CMLCEL | CIICUP | A | H | B | F | S | | 1 | 2021-12-11 | G020234 |
| CMLCAI | CIKCFJ | A | H | B | F | S | | 2 | 2021-12-02 | G020234 |
| CMLCDC | CJECHH | A | H | B | F | S | | 1 | 2021-12-09 | G020235 |
| CMLCAW | CKHCTL | A | H | B | F | S | | 1 | 2021-12-04 | G020235 |
| CMLCCA | CLBCRA | A | H | B | F | S | | 1 | 2021-12-06 | G020235 |
| CMLCCE | CLBCRA | A | H | B | F | S | | 1 | 2021-12-06 | G020235 |
| CMLCDD | CJECHH | A | H | B | F | S | | 1 | 2021-12-09 | G020236 |
| CMLCAT | CKHCTL | A | H | B | F | S | | 1 | 2021-12-04 | G020236 |
| CMLCAU | CKHCTL | A | H | B | F | S | | 1 | 2021-12-04 | G020236 |
| CMLCEH | CKICDP | A | H | B | F | S | | 2 | 2021-12-11 | G020236 |
| CMLCEC | CJGCAU | A | H | B | F | S | | 2T | 2021-12-10 | G020237 |
| CMLCDG | CKGCDM | A | H | B | F | S | | 1 | 2021-12-09 | G020237 |
| CMLCDJ | CKGCDM | A | H | B | F | S | | 1 | 2021-12-09 | G020237 |
| CMLCBJ | CKKCRA | A | H | B | F | S | | 1 | 2021-12-05 | G020237 |
| CMLCAC | CIADAK | A | H | B | F | S | | 2 | 2021-12-01 | G020238 |
| CMLCAD | CIADAK | A | H | B | F | S | | 1 | 2021-12-01 | G020238 |
| CMLCAE | CIADAK | A | H | B | F | S | | 2 | 2021-12-01 | G020238 |
| CMLCAF | CIADAK | A | H | B | F | S | | 1 | 2021-12-01 | G020238 |
| CMLCHJ | CHFCEN | A | H | B | F | S | | 2T | 2021-12-20 | G020239 |
| CMLCIS | CKGCAM | A | H | B | F | S | | 1 | 2021-12-24 | G020239 |
| CMLCDI | CKGCDM | A | H | B | F | S | | 1 | 2021-12-09 | G020239 |
| CMLCDK | CKGCDM | A | H | B | F | S | | 1 | 2021-12-09 | G020239 |
| CMLCBP | CJECNT | A | H | B | F | S | | 1 | 2021-12-05 | G020240 |
| CMLCFI | CJHCDP | A | H | B | F | S | | 2 | 2021-12-14 | G020240 |
| CMLCFJ | CJHCDP | A | H | B | F | S | | 1 | 2021-12-14 | G020240 |
| CMLCFZ | CKGCDN | A | H | B | F | S | | 1 | 2021-12-15 | G020240 |
| CMLCGK | CGACXF | A | H | B | F | S | | 1 | 2021-12-17 | G020241 |
| CMLCFF | CJECRX | A | H | B | F | S | | 1 | 2021-12-14 | G020241 |

Confidential

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
|-----------|--------|-----|-----|-----|-----|-----|-----|------|------------|----------|
| CMLCGR | CKECFD | A | H | B | F | S | | 1 | 2021-12-18 | G020241 |
| CMLCBI | CKKCRA | A | H | B | F | S | | 1 | 2021-12-05 | G020241 |
| CMLCBS | CJECNT | A | H | B | F | S | | 1 | 2021-12-05 | G020242 |
| CMLCFG | CJECRX | A | H | B | F | S | | 1 | 2021-12-14 | G020242 |
| CMLCER | CKICCT | A | H | B | F | S | | 2 | 2021-12-12 | G020242 |
| CMLCES | CKICCT | A | H | B | F | S | | 1 | 2021-12-12 | G020242 |
| CMLCHK | CHFCEN | A | H | B | F | S | | 3 | 2021-12-20 | G020243 |
| CMLCHL | CHFCEN | A | H | B | F | S | | 1 | 2021-12-20 | G020243 |
| CMLCFD | CJECRX | A | H | B | F | S | | 2T | 2021-12-14 | G020243 |
| CMLCIT | CKGCAM | A | H | B | F | S | | 1 | 2021-12-24 | G020243 |
| CMLCIP | CKGCAM | A | H | B | F | S | | 1 | 2021-12-24 | G020244 |
| CMLCEY | CLACNK | A | H | B | F | S | | 2T | 2021-12-13 | G020244 |
| CMLCEZ | CLACNK | A | H | B | F | S | | 2 | 2021-12-13 | G020244 |
| CMLCGD | CLACWF | A | H | B | F | S | | 2 | 2021-12-16 | G020244 |
| CMLCIJ | CKKCAB | A | H | B | F | S | | 1 | 2021-12-22 | G020245 |
| CMLCGC | CLACWF | A | H | B | F | S | | 1 | 2021-12-16 | G020245 |
| CMLCMX | CLDCCK | A | H | B | F | S | | 1 | 2021-12-23 | G020245 |
| CMLCID | CLDCIS | A | H | B | F | S | | 1 | 2021-12-21 | G020245 |
| CMLCHD | CKFCLN | A | H | B | F | S | | 1 | 2021-12-19 | G020246 |
| CMLCHE | CKFCLN | A | H | B | F | S | | 2 | 2021-12-19 | G020246 |
| CMLCMY | CLDCCK | A | H | B | F | S | | 2 | 2021-12-23 | G020246 |
| CMLCJA | CHACVF | A | H | B | F | S | | 2 | 2021-12-25 | G020247 |
| CMLCGU | CICCVE | A | H | B | F | S | | 1 | 2021-12-19 | G020247 |
| CMLCHY | CKJCNK | A | H | B | F | S | | 1 | 2021-12-21 | G020247 |
| CMLCMW | CLDCCK | A | H | B | F | S | | 1 | 2021-12-23 | G020247 |
| CMLCHS | CGCCVV | A | H | B | F | S | | 1 | 2021-12-21 | G020248 |
| CMLCHT | CGCCVV | A | H | B | F | S | | 1 | 2021-12-21 | G020248 |
| CMLCII | CKKCAB | A | H | B | F | S | | 1 | 2021-12-22 | G020248 |
| CMLCIK | CKKCAB | A | H | B | F | S | C | 1 | 2021-12-22 | G020248 |

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
|-----------|--------|-----|-----|-----|-----|-----|-----|------|-----------|----------|
| CMLCLM | CHGCJW | A | H | B | F | S | C | 1 | 2021-12-30 | G020249 |
| CMLCGV | CICCVE | A | H | B | F | S |   | 1 | 2021-12-19 | G020249 |
| CMLCGX | CICCVE | A | H | B | F | S |   | 2 | 2021-12-19 | G020249 |
| CMLCKU | CJJCBD | A | H | B | F | S | C | 2 | 2021-12-29 | G020249 |
| CMLCHC | CKFCLN | A | H | B | F | S |   | 1 | 2021-12-19 | G020249 |
| CMLCLT | CFKCYT | A | H | B | F | S | C | 1 | 2021-12-30 | G020250 |
| CMLCMN | CKDCHW | A | H | B | F | S | C | 1 | 2021-12-31 | G020250 |
| CMLCEP | CKICCT | A | H | B | F | S | C | 1 | 2021-12-12 | G020250 |
| CMLCIM | CLDCNC | A | H | B | F | S | C | 1 | 2021-12-22 | G020250 |
| CMLCGW | CICCVE | A | H | B | F | S | C | 1 | 2021-12-19 | G020251 |
| CMLCND | CKFCMN | A | H | B | F | S | C | 1 | 2021-12-23 | G020251 |
| CMLCDL | CKGCDM | A | H | B | F | S | C | 1 | 2021-12-09 | G020251 |
| CMLCGF | CLACWF | A | H | B | F | S | C | 1 | 2021-12-16 | G020251 |
| CMLCBR | CJECNT | A | H | B | F | S | C | 1 | 2021-12-05 | G020252 |
| CMLCFE | CJECRX | A | H | B | F | S | C | 1 | 2021-12-14 | G020252 |
| CMLCFK | CJHCDP | A | H | B | F | S | C | 1 | 2021-12-14 | G020252 |
| CMLCIR | CKGCAM | A | H | B | F | S | C | 1 | 2021-12-24 | G020252 |
| CMLCFY | CKGCDN | A | H | B | F | S | C | 1 | 2021-12-15 | G020253 |
| CMLCBK | CKKCRA | A | H | B | F | S | C | 1 | 2021-12-05 | G020253 |
| CMLCCD | CLBCRA | A | H | B | F | S | C | 1 | 2021-12-06 | G020253 |
| CMLCDS | CLDCVY | A | H | B | F | S | C | 1 | 2021-12-09 | G020253 |
| CMLCCR | CHACUJ | A | H | B | F | S | C | 1 | 2021-12-06 | G020254 |
| CMLCBB | CHGCTM | A | H | B | F | S | C | 2 | 2021-12-05 | G020254 |
| CMLCEJ | CIICUP | A | H | B | F | S | C | 1 | 2021-12-11 | G020254 |
| CMLCCL | CKHCKJ | A | H | B | F | S | C | 1 | 2021-12-06 | G020254 |
| CMLCLU | CFKCYT | A | H | B | F | S |   | 1 | 2021-12-30 | G020255 |

Confidential

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
|-----------|--------|-----|-----|-----|-----|-----|-----|------|------------|----------|
| CMLCMB | CHFCMJ | A | H | B | F | S | | 2 | 2021-12-30 | G020255 |
| CMLCDZ | CIGCKC | A | H | B | F | S | C | 1 | 2021-12-10 | G020255 |
| CMLCMP | CKDCHW | A | H | B | F | S | | 1 | 2021-12-31 | G020255 |
| CMLCKJ | CHJCMZ | A | H | B | F | S | | 2T | 2021-12-28 | G020256 |
| CMLCKK | CHJCMZ | A | H | B | F | S | | 1 | 2021-12-28 | G020256 |
| CMLCAN | CJHCGF | A | H | B | F | S | | 2 | 2021-12-03 | G020256 |
| CMLCML | CKDCHW | A | H | B | F | S | | 1 | 2021-12-31 | G020256 |
| CMLCKD | CIICYJ | A | H | B | F | S | | 1 | 2021-12-28 | G020257 |
| CMLCKE | CIICYJ | A | H | B | F | S | | 2 | 2021-12-28 | G020257 |
| CMLCJF | CKHCJM | A | H | B | F | S | | 2 | 2021-12-26 | G020257 |
| CMLCLS | CFKCYT | A | H | B | F | S | | 1 | 2021-12-30 | G020258 |
| CMLCLK | CHGCJW | A | H | B | F | S | | 1 | 2021-12-30 | G020258 |
| CMLCLL | CHGCJW | A | H | B | F | S | | 2 | 2021-12-30 | G020258 |
| CMLCJP | CIICJW | A | H | B | F | S | | 1 | 2021-12-26 | G020258 |
| CMLCKL | CHJCMZ | A | H | B | F | S | | 2 | 2021-12-28 | G020259 |
| CMLCMG | CJHCKM | A | H | B | F | S | | 1 | 2021-12-31 | G020259 |
| CMLCMH | CJHCKM | A | H | B | F | S | | 1 | 2021-12-31 | G020259 |
| CMLCLE | CKHCMC | A | H | B | F | S | | 1 | 2021-12-30 | G020259 |
| CMLCLN | CHGCJW | A | H | B | F | S | | 1 | 2021-12-30 | G020260 |
| CMLCJM | CIICJW | A | H | B | F | S | | 2 | 2021-12-26 | G020260 |
| CMLCMR | CKDCHW | A | H | B | F | S | | 1 | 2021-12-31 | G020260 |
| CMLCJH | CKHCJM | A | H | B | F | S | | 1 | 2021-12-26 | G020260 |
| CMLCMA | CHFCMJ | A | H | B | F | S | | 1 | 2021-12-30 | G020261 |
| CMLCMM | CKDCHW | A | H | B | F | S | | 2 | 2021-12-31 | G020261 |
| CMLCKY | CKFCMR | A | H | B | F | S | | 2 | 2021-12-29 | G020261 |
| CMLCJG | CKHCJM | A | H | B | F | S | | 2 | 2021-12-26 | G020261 |
| CMLCKZ | CKFCMR | A | H | B | F | S | | 1 | 2021-12-29 | G020262 |
| CMLCLF | CKHCMC | A | H | B | F | S | | 1 | 2021-12-30 | G020262 |

Confidential

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
| --------- | ------ | --- | --- | --- | --- | --- | --- | ---- | ---------- | -------- |
| CMLCLG | CKHCMC | A | H | B | F | S | | 1 | 2021-12-30 | G020262 |
| CMLCJN | CIICJW | A | H | B | F | S | | 1 | 2021-12-26 | G020263 |
| CMLCJT | CJHCLI | A | H | B | F | S | | 1 | 2021-12-26 | G020263 |
| CNACAZ | CJKCNN | A | H | B | F | S | | 1 | 2022-01-03 | G020265 |
| CNACAG | CKJCCX | A | H | B | F | S | | 1 | 2022-01-01 | G020265 |
| CNACBN | CLBCMW | A | H | B | F | S | | 2 | 2022-01-05 | G020265 |
| CNACBP | CLBCMW | A | H | B | F | S | | 1 | 2022-01-05 | G020265 |
| CNACBJ | CIKCIT | A | H | B | F | S | | 2 | 2022-01-04 | G020266 |
| CNACAN | CKJCFA | A | H | B | F | S | | 1 | 2022-01-02 | G020266 |
| CNACAP | CKJCFA | A | H | B | F | S | | 1 | 2022-01-02 | G020266 |
| CNACAR | CKJCFA | A | H | B | F | S | | 2 | 2022-01-02 | G020266 |
| CNACCF | CGICRZ | A | H | B | F | S | | 1 | 2022-01-07 | G020267 |
| CNACBW | CIDCMV | A | H | B | F | S | | 1 | 2022-01-06 | G020267 |
| CNACBH | CIKCIT | A | H | B | F | S | | 2 | 2022-01-04 | G020267 |
| CNACCK | CKJCFV | A | H | B | F | S | | 2 | 2022-01-08 | G020267 |
| CNACER | CICCTZ | A | H | B | F | S | | 1 | 2022-01-15 | G020268 |
| CNACES | CICCTZ | A | H | B | F | S | | 2 | 2022-01-15 | G020268 |
| CNACDD | CKKCGW | A | H | B | F | S | | 2 | 2022-01-09 | G020268 |
| CNACBD | CLFCLN | A | H | B | F | S | | 2 | 2022-01-04 | G020268 |
| CNACED | CFCCYP | A | H | B | F | S | | 1 | 2022-01-12 | G020269 |
| CNACEE | CFCCYP | A | H | B | F | S | | 2 | 2022-01-12 | G020269 |
| CNACDA | CKKCGW | A | H | B | F | S | | 1 | 2022-01-09 | G020269 |
| CNACEN | CLBCKN | A | H | B | F | S | | 1 | 2022-01-15 | G020269 |
| CNACDY | CIICGZ | A | H | B | F | S | | 1 | 2022-01-12 | G020270 |
| CNACDR | CKDCSH | A | H | B | F | S | | 2 | 2022-01-12 | G020270 |
| CNACEI | CLBCBF | A | H | B | F | S | | 1 | 2022-01-12 | G020270 |
| CNACHZ | CLCCKD | A | H | B | F | S | | 1 | 2022-01-22 | G020270 |
| CNACGA | CHHCZK | A | H | B | F | S | | 1 | 2022-01-21 | G020271 |
| CNACGC | CHHCZK | A | H | B | F | S | | 1 | 2022-01-21 | G020271 |

Confidential

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
|-----------|--------|-----|-----|-----|-----|-----|-----|------|------------|----------|
| CNACGY | CIJCAM | A | H | B | F | S | | 1 | 2022-01-22 | G020271 |
| CNACHC | CKDCSF | A | H | B | F | S | | 1 | 2022-01-22 | G020271 |
| CNACEZ | CHCCND | A | H | B | F | S | | 1 | 2022-01-16 | G020272 |
| CNACFN | CKECBA | A | H | B | F | S | | 1 | 2022-01-20 | G020272 |
| CNACHP | CKGCAV | A | H | B | F | S | | 1 | 2022-01-22 | G020272 |
| CNACHY | CLCCKD | A | H | B | F | S | | 2T | 2022-01-22 | G020272 |
| CNACFE | CJGCEG | A | H | B | F | S | | 1 | 2022-01-17 | G020273 |
| CNACFG | CJGCEG | A | H | B | F | S | | 1 | 2022-01-17 | G020273 |
| CNACGI | CLBCJI | A | H | B | F | S | | 1 | 2022-01-22 | G020273 |
| CNACFV | CLCCIU | A | H | B | F | S | | 2 | 2022-01-20 | G020273 |
| CNACHL | CIDCSW | A | H | B | F | S | | 1 | 2022-01-22 | G020274 |
| CNACHS | CKGCAV | A | H | B | F | S | | 1 | 2022-01-22 | G020274 |
| CNACHT | CKGCAV | A | H | B | F | S | | 1 | 2022-01-22 | G020274 |
| CNACGJ | CLBCJI | A | H | B | F | S | | 1 | 2022-01-22 | G020274 |
| CMJCLM | CHACEI | A | H | B | F | S | C | 1 | 2021-10-19 | G020305 |
| CMJCLN | CHACEI | A | H | B | F | S | C | 1 | 2021-10-19 | G020305 |
| CMJCNM | CIICAH | A | H | B | F | S | | 2 | 2021-10-23 | G020305 |
| CMJCLX | CKBCNM | A | H | B | F | S | C | 1 | 2021-10-19 | G020305 |
| CMJCLL | CHACEI | A | H | B | F | S | C | 1 | 2021-10-19 | G020306 |
| CMJCEP | CHCCKY | A | H | B | F | S | | 1 | 2021-10-07 | G020306 |
| CMJCNK | CIICAH | A | H | B | F | S | | 1 | 2021-10-23 | G020306 |
| CMJCLJ | CGACSS | A | H | B | F | S | C | 1 | 2021-10-19 | G020307 |
| CMJCSB | CGGCJH | A | H | B | F | S | | 1 | 2021-10-31 | G020307 |
| CMJCPE | CHFCIS | A | H | B | F | S | | 1 | 2021-10-25 | G020307 |
| CMJCRR | CKBCIJ | A | H | B | F | S | | 1 | 2021-10-29 | G020307 |
| CMJCIA | CLACUT | A | H | B | F | S | C | 1 | 2021-10-14 | G020308 |
| CMJCIC | CLACUT | A | H | B | F | S | C | 1 | 2021-10-14 | G020308 |
| CMJCFY | CLHCGD | A | H | B | F | S | C | 1 | 2021-10-10 | G020308 |

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
| --------- | --------- | --- | --- | --- | --- | --- | --- | ---- | ---------- | -------- |
| CMJCFZ | CLHCGD | A | H | B | F | S | C | 1 | 2021-10-10 | G020308 |
| CMJCNW | CFJCVX | A | H | B | F | S |   | 1 | 2021-10-25 | G020309 |
| CMJCRI | CIACVF | A | H | B | F | S |   | 1 | 2021-10-29 | G020309 |
| CMJCMD | CKECEI | A | H | B | F | S |   | 1 | 2021-10-21 | G020309 |
| CMJCMK | CKFCLV | A | H | B | F | S |   | 1 | 2021-10-21 | G020309 |
| CMJCJR | CIACME | A | H | B | F | S |   | 1 | 2021-10-16 | G020310 |
| CMJCCI | CJHCUD | A | H | B | F | S |   | 2 | 2021-10-03 | G020310 |
| CMJCJS | CIACME | A | H | B | F | S |   | 1 | 2021-10-16 | G020311 |
| CMJCHP | CIECJY | A | H | B | F | S |   | 1 | 2021-10-13 | G020311 |
| CMJCFF | CIICXL | A | H | B | F | S |   | 1 | 2021-10-09 | G020311 |
| CMJCBN | CIBCFH | A | H | B | F | S |   | 1 | 2021-10-03 | G020312 |
| CMJCCM | CICCUZ | A | H | B | F | S |   | 2 | 2021-10-05 | G020312 |
| CMJCDJ | CKCCJE | A | H | B | F | S |   | 1 | 2021-10-06 | G020312 |
| CMJCPC | CHFCIS | A | H | B | F | S | C | 1 | 2021-10-25 | G020313 |
| CMJCMR | CHFCMI | A | H | B | F | S | C | 1 | 2021-10-23 | G020313 |
| CMJCRV | CKBCTK | A | H | B | F | S | C | 1 | 2021-10-30 | G020313 |
| CMJCRW | CKBCTK | A | H | B | F | S | C | 1 | 2021-10-30 | G020313 |
| CMJCSD | CGGCJH | A | H | B | F | S | C | 1 | 2021-10-31 | G020314 |
| CMJCFL | CILCSH | A | H | B | F | S | C | 1 | 2021-10-09 | G020314 |
| CMJCRY | CKBCTK | A | H | B | F | S | C | 1 | 2021-10-30 | G020314 |
| CMJCRG | CKICID | A | H | B | F | S | C | 1 | 2021-10-28 | G020314 |
| CMJCPF | CHFCIS | A | H | B | F | S | C | 1 | 2021-10-25 | G020315 |
| CMJCBP | CIBCFH | A | H | B | F | S | C | 1 | 2021-10-03 | G020315 |
| CMJCPZ | CIKCSB | A | H | B | F | S | C | 1 | 2021-10-28 | G020315 |
| CMJCEL | CJDCLV | A | H | B | F | S | C | 1 | 2021-10-07 | G020315 |
| CMJCGY | CHBCAT | A | H | B | F | S | C | 1 | 2021-10-12 | G020316 |
| CMJCMU | CHFCMI | A | H | B | F | S | C | 1 | 2021-10-23 | G020316 |

Confidential

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
|-----------|--------|-----|-----|-----|-----|-----|-----|------|------------|----------|
| CMJCJB | CIECKJ | A | H | B | F | S | C | 2T | 2021-10-16 | G020316 |
| CMJCDR | CJGCJN | A | H | B | F | S | C | 1 | 2021-10-06 | G020316 |
| CMJCDA | CIGCXV | A | H | B | F | S | C | 1 | 2021-10-05 | G020317 |
| CMJCKN | CIHCTJ | A | H | B | F | S | C | 1 | 2021-10-18 | G020317 |
| CMJCBY | CJJCDW | A | H | B | F | S | C | 2 | 2021-10-03 | G020317 |
| CMJCFP | CKFCNA | A | H | B | F | S | C | 1 | 2021-10-09 | G020317 |
| CMJCCU | CGFCTS | A | H | B | F | S | C | 1 | 2021-10-05 | G020318 |
| CMJCJE | CIGCXU | A | H | B | F | S | C | 1 | 2021-10-16 | G020318 |
| CMJCJY | CKHCAY | A | H | B | F | S | C | 1 | 2021-10-16 | G020318 |
| CMJCDY | CKHCNH | A | H | B | F | S | C | 1 | 2021-10-07 | G020318 |
| CMJCSC | CGGCJH | A | H | B | F | S | | 1 | 2021-10-31 | G020319 |
| CMJCMS | CHFCMI | A | H | B | F | S | | 1 | 2021-10-23 | G020319 |
| CMJCPW | CIKCSB | A | H | B | F | S | | 1 | 2021-10-28 | G020319 |
| CMJCNY | CFJCVX | A | H | B | F | S | C | 1 | 2021-10-25 | G020320 |
| CMJCNT | CGICSB | A | H | B | F | S | C | 1 | 2021-10-25 | G020320 |
| CMJCPX | CIKCSB | A | H | B | F | S | C | 1 | 2021-10-28 | G020320 |
| CMJCRA | CIKCSB | A | H | B | F | S | C | 1 | 2021-10-28 | G020320 |
| CMJCPY | CIKCSB | A | H | B | F | S | | 1 | 2021-10-28 | G020321 |
| CMJCFR | CKFCNA | A | H | B | F | S | | 1 | 2021-10-09 | G020321 |
| CMJCNA | CKFCSS | A | H | B | F | S | | 1 | 2021-10-23 | G020321 |
| CMJCNF | CLHCFW | A | H | B | F | S | | 1 | 2021-10-23 | G020321 |
| CMJCCS | CGFCTS | A | H | B | F | S | | 2T | 2021-10-05 | G020322 |
| CMJCBB | CLHCHU | A | H | B | F | S | | 1 | 2021-10-02 | G020322 |
| CMJCEN | CHCCKY | A | H | B | F | S | | 1 | 2021-10-07 | G020323 |
| CMJCAB | CLCCIY | A | H | B | F | S | | 1 | 2021-10-01 | G020323 |
| CMJCAC | CLCCIY | A | H | B | F | S | | 1 | 2021-10-01 | G020323 |
| CMJCHC | CLDCVV | A | H | B | F | S | | 1 | 2021-10-12 | G020323 |

Confidential

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
|-----------|--------|-----|-----|-----|-----|-----|-----|------|------------|----------|
| CMJCJI | CHHCHW | A | H | B | F | S | C | 1 | 2021-10-16 | G020324 |
| CMJCGL | CIBCWP | A | H | B | F | S | C | 1 | 2021-10-11 | G020324 |
| CMJCGM | CIBCWP | A | H | B | F | S | C | 1 | 2021-10-11 | G020324 |
| CMJCLE | CJGCKU | A | H | B | F | S | C | 1 | 2021-10-18 | G020324 |
| CMJCLF | CJGCKU | A | H | B | F | S | C | 1 | 2021-10-18 | G020325 |
| CMJCLG | CJGCKU | A | H | B | F | S | C | 1 | 2021-10-18 | G020325 |
| CMJCLW | CKBCNM | A | H | B | F | S | C | 1 | 2021-10-19 | G020325 |
| CMJCBI | CLDCWI | A | H | B | F | S | C | 1 | 2021-10-03 | G020325 |
| CMJCKI | CHFCVP | A | H | B | F | S | C | 1 | 2021-10-17 | G020326 |
| CMJCFE | CIICXL | A | H | B | F | S | C | 1 | 2021-10-09 | G020326 |
| CMJCLB | CKECMZ | A | H | B | F | S | C | 1 | 2021-10-18 | G020326 |
| CMJCAA | CLCCIY | A | H | B | F | S | C | 1 | 2021-10-01 | G020326 |
| CMJCJK | CHHCHW | A | H | B | F | S | C | 1 | 2021-10-16 | G020327 |
| CMJCET | CJFCEX | A | H | B | F | S |   | 2T | 2021-10-07 | G020327 |
| CMJCPS | CKECES | A | H | B | F | S |   | 1 | 2021-10-27 | G020327 |
| CMJCNE | CLHCFW | A | H | B | F | S |   | 2T | 2021-10-23 | G020327 |
| CMJCIG | CIECMP | A | H | B | F | S |   | 1 | 2021-10-15 | G020328 |
| CMJCNL | CIICAH | A | H | B | F | S |   | 1 | 2021-10-23 | G020328 |
| CMJCMG | CKECEI | A | H | B | F | S |   | 1 | 2021-10-21 | G020328 |
| CMJCPT | CKECES | A | H | B | F | S |   | 1 | 2021-10-27 | G020328 |
| CMJCNX | CFJCVX | A | H | B | F | S |   | 1 | 2021-10-25 | G020329 |
| CMJCME | CKECEI | A | H | B | F | S |   | 1 | 2021-10-21 | G020329 |
| CMJCMF | CKECEI | A | H | B | F | S |   | 1 | 2021-10-21 | G020329 |
| CMJCIV | CKJCNI | A | H | B | F | S |   | 1 | 2021-10-16 | G020329 |
| CMJCPG | CGHCYC | A | H | B | F | S |   | 2T | 2021-10-27 | G020330 |
| CMJCPD | CHFCIS | A | H | B | F | S |   | 1 | 2021-10-25 | G020330 |
| CMJCRU | CKBCTK | A | H | B | F | S |   | 2 | 2021-10-30 | G020330 |
| CMJCRX | CKBCTK | A | H | B | F | S |   | 1 | 2021-10-30 | G020330 |

                                                    ENVIGO_00001660

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
| --------- | ------ | --- | --- | --- | --- | --- | --- | ---- | ---------- | -------- |
| CMICHT | CHECLL | A | H | B | F | S |   | 1 | 2021-09-11 | G020331 |
| CMICHJ | CIACXI | A | H | B | F | S |   | 1 | 2021-09-11 | G020331 |
| CMICJZ | CKFCKU | A | H | B | F | S |   | 2 | 2021-09-16 | G020331 |
| CMICKF | CLACKE | A | H | B | F | S |   | 1 | 2021-09-16 | G020331 |
| CMICAD | CGDCEW | A | H | B | F | S |   | 1 | 2021-09-02 | G020332 |
| CMICHW | CHECLL | A | H | B | F | S |   | 1 | 2021-09-11 | G020332 |
| CMICAP | CKBCIL | A | H | B | F | S |   | 1 | 2021-09-02 | G020332 |
| CMICFH | CKLCSR | A | H | B | F | S |   | 1 | 2021-09-07 | G020332 |
| CMICHR | CHECLL | A | H | B | F | S |   | 2 | 2021-09-11 | G020333 |
| CMICHL | CIACXI | A | H | B | F | S |   | 1 | 2021-09-11 | G020333 |
| CMICHM | CIACXI | A | H | B | F | S |   | 1 | 2021-09-11 | G020333 |
| CMICHN | CIACXI | A | H | B | F | S |   | 2 | 2021-09-11 | G020333 |
| CMICGJ | CHHCZL | A | H | B | F | S |   | 1 | 2021-09-10 | G020334 |
| CMICGL | CHHCZL | A | H | B | F | S |   | 1 | 2021-09-10 | G020334 |
| CMICEB | CJECMW | A | H | B | F | S |   | 1 | 2021-09-05 | G020334 |
| CMICEC | CJECMW | A | H | B | F | S |   | 1 | 2021-09-05 | G020334 |
| CMICEW | CIFCTK | A | H | B | F | S |   | 2 | 2021-09-07 | G020335 |
| CMICAI | CIICUA | A | H | B | F | S | C | 1 | 2021-09-02 | G020335 |
| CMICAN | CKBCIL | A | H | B | F | S | C | 1 | 2021-09-02 | G020335 |
| CMICFV | CKFCKK | A | H | B | F | S |   | 1 | 2021-09-08 | G020335 |
| CMICLK | CJHCBA | A | H | B | F | S |   | 3 | 2021-09-19 | G020336 |
| CMICJS | CKKCPY | A | H | B | F | S |   | 1 | 2021-09-16 | G020336 |
| CMICKC | CLACKE | A | H | B | F | S |   | 1 | 2021-09-16 | G020336 |
| CMICDY | CLBCTI | A | H | B | F | S |   | 1 | 2021-09-05 | G020336 |
| CMICAZ | CHGCML | A | H | B | F | S |   | 1 | 2021-09-02 | G020337 |
| CMICFN | CJBCFE | A | H | B | F | S |   | 1 | 2021-09-08 | G020337 |
| CMICED | CJECMW | A | H | B | F | S |   | 1 | 2021-09-05 | G020337 |
| CMICFI | CKLCSR | A | H | B | F | S |   | 1 | 2021-09-07 | G020337 |

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
| --------- | --------- | --- | --- | --- | --- | --- | --- | ---- | ---------- | -------- |
| CMICVW | CFECDB | A | H | B | F | S | | 1 | 2021-09-30 | G020338 |
| CMICCJ | CHJCEB | A | H | B | F | S | | 1 | 2021-09-03 | G020338 |
| CMICCK | CHJCEB | A | H | B | F | S | | 1 | 2021-09-03 | G020338 |
| CMICBS | CJDCBR | A | H | B | F | S | | 1 | 2021-09-03 | G020338 |
| CMICVS | CIICEB | A | H | B | F | S | C | 1 | 2021-09-29 | G020339 |
| CMICAH | CIICUA | A | H | B | F | S | C | 1 | 2021-09-02 | G020339 |
| CMICRJ | CKCCJT | A | H | B | F | S | C | 1 | 2021-09-22 | G020339 |
| CMICTZ | CFJCTH | A | H | B | F | S | C | 1 | 2021-09-27 | G020340 |
| CMICUD | CFJCTH | A | H | B | F | S | C | 1 | 2021-09-27 | G020340 |
| CMICKZ | CJFCBZ | A | H | B | F | S | C | 1 | 2021-09-19 | G020340 |
| CMICJF | CJHCHE | A | H | B | F | S | C | 1 | 2021-09-15 | G020341 |
| CMICHE | CKHCEZ | A | H | B | F | S | C | 2 | 2021-09-11 | G020341 |
| CMICKR | CKJCIR | A | H | B | F | S | C | 1 | 2021-09-17 | G020341 |
| CMICFG | CKLCSR | A | H | B | F | S | C | 1 | 2021-09-07 | G020341 |
| CMICNT | CHKCMX | A | H | B | F | S | C | 1 | 2021-09-21 | G020342 |
| CMICJM | CIGCFD | A | H | B | F | S | | 1 | 2021-09-15 | G020342 |
| CMICJI | CJHCHE | A | H | B | F | S | C | 1 | 2021-09-15 | G020342 |
| CMICRK | CKCCJT | A | H | B | F | S | C | 1 | 2021-09-22 | G020342 |
| CMICLW | CICCCH | A | H | B | F | S | C | 1 | 2021-09-19 | G020343 |
| CMICLX | CICCCH | A | H | B | F | S | C | 1 | 2021-09-19 | G020343 |
| CMICPL | CLHCAC | A | H | B | F | S | C | 1 | 2021-09-21 | G020343 |
| CMICPM | CLHCAC | A | H | B | F | S | C | 1 | 2021-09-21 | G020343 |
| CMICKJ | CJICGY | A | H | B | F | S | | 2 | 2021-09-17 | G020344 |
| CMICJX | CKFCKU | A | H | B | F | S | | 1 | 2021-09-16 | G020344 |
| CMICUH | CLCCBU | A | H | B | F | S | | 1 | 2021-09-27 | G020344 |
| CMICVX | CFECDB | A | H | B | F | S | | 2 | 2021-09-30 | G020345 |
| CMICFC | CFHCXG | A | H | B | F | S | C | 1 | 2021-09-07 | G020345 |
| CMICCI | CHJCEB | A | H | B | F | S | C | 1 | 2021-09-03 | G020345 |

Confidential

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
| --------- | ------ | --- | --- | --- | --- | --- | --- | ---- | ---------- | -------- |
| CMICFT | CKFCKK | A | H | B | F | S | | 1 | 2021-09-08 | G020345 |
| CMICBR | CJDCBR | A | H | B | F | S | | 1 | 2021-09-03 | G020346 |
| CMICBT | CJDCBR | A | H | B | F | S | | 1 | 2021-09-03 | G020346 |
| CMICBG | CJGCJP | A | H | B | F | S | | 1 | 2021-09-02 | G020346 |
| CMICDC | CLACTN | A | H | B | F | S | | 1 | 2021-09-03 | G020346 |
| CMICGK | CHHCZL | A | H | B | F | S | C | 2 | 2021-09-10 | G020347 |
| CMICVH | CJECCR | A | H | B | F | S | | 1 | 2021-09-29 | G020347 |
| CMICJE | CJHCHE | A | H | B | F | S | C | 1 | 2021-09-15 | G020347 |
| CMICWI | CKICBX | A | H | B | F | S | | 2T | 2021-09-30 | G020347 |
| CMICRR | CHHCFU | A | H | B | F | S | C | 1 | 2021-09-22 | G020348 |
| CMICNR | CHKCMX | A | H | B | F | S | C | 1 | 2021-09-21 | G020348 |
| CMICRL | CKCCJT | A | H | B | F | S | C | 1 | 2021-09-22 | G020348 |
| CMICSA | CLBCYD | A | H | B | F | S | | 1 | 2021-09-24 | G020348 |
| CMICAE | CGDCEW | A | H | B | F | S | C | 1 | 2021-09-02 | G020349 |
| CMICPH | CHJCMY | A | H | B | F | S | C | 1 | 2021-09-21 | G020349 |
| CMICAL | CKBCIL | A | H | B | F | S | C | 1 | 2021-09-02 | G020349 |
| CMICSN | CLBCSM | A | H | B | F | S | C | 1 | 2021-09-25 | G020349 |
| CMICPI | CHJCMY | A | H | B | F | S | C | 1 | 2021-09-21 | G020350 |
| CMICBU | CJDCBR | A | H | B | F | S | | 1 | 2021-09-03 | G020350 |
| CMICWJ | CKICBX | A | H | B | F | S | | 1 | 2021-09-30 | G020350 |
| CMICJV | CLDCBI | A | H | B | F | S | C | 1 | 2021-09-16 | G020350 |
| CMICWP | CGCCFR | A | H | B | F | S | | 1 | 2021-09-30 | G020351 |
| CMICHK | CIACXI | A | H | B | F | S | | 1 | 2021-09-11 | G020351 |
| CMICSD | CLBCYD | A | H | B | F | S | | 2 | 2021-09-24 | G020351 |
| CMICPN | CLHCAC | A | H | B | F | S | | 1 | 2021-09-21 | G020351 |
| CMHCUM | CGKCMV | A | H | B | F | S | | 1 | 2021-08-25 | G020352 |

Confidential

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
| --------- | ------ | --- | --- | --- | --- | --- | --- | ---- | ---------- | -------- |
| CMHCTE | CIICGX | A | H | B | F | S | | 1 | 2021-08-25 | G020352 |
| CMHCWN | CLACKB | A | H | B | F | S | | 1 | 2021-08-28 | G020352 |
| CMHCVW | CLCCPT | A | H | B | F | S | | 2 | 2021-08-28 | G020352 |
| CMHCUJ | CGKCMV | A | H | B | F | S | | 1 | 2021-08-25 | G020353 |
| CMHCWZ | CHGCAK | A | H | B | F | S | | 1 | 2021-08-29 | G020353 |
| CMHCVS | CICCUC | A | H | B | F | S | | 1 | 2021-08-27 | G020353 |
| CMHCUB | CLACPG | A | H | B | F | S | | 1 | 2021-08-25 | G020353 |
| CMHCCK | CGGCUX | A | H | B | F | S | | 1 | 2021-08-04 | G020354 |
| CMHCEF | CGLCJW | A | H | B | F | S | | 1 | 2021-08-06 | G020354 |
| CMHCMW | CHCCGD | A | H | B | F | S | | 1 | 2021-08-20 | G020354 |
| CMHCCW | CLCCTB | A | H | B | F | S | R | 1 | 2021-08-06 | G020354 |
| CMHCDB | CFKCJN | A | H | B | F | S | R | 1 | 2021-08-06 | G020355 |
| CMHCDH | CGICRT | A | H | B | F | S | | 1 | 2021-08-06 | G020355 |
| CMHCEC | CIFCIA | A | H | B | F | S | R | 1 | 2021-08-06 | G020355 |
| CMHCIX | CJICER | A | H | B | F | S | | 1 | 2021-08-13 | G020356 |
| CMHCIY | CJICER | A | H | B | F | S | | 1 | 2021-08-13 | G020356 |
| CMHCKP | CJJCKT | A | H | B | F | S | R | 2T | 2021-08-16 | G020356 |
| CMHCIS | CKHCFI | A | H | B | F | S | | 1 | 2021-08-12 | G020356 |
| CMHCAJ | CFKCGC | A | H | B | F | S | | 1 | 2021-08-01 | G020357 |
| CMHCAL | CFKCGC | A | H | B | F | S | | 1 | 2021-08-01 | G020357 |
| CMHCJE | CLBCRT | A | H | B | F | S | R | 1 | 2021-08-13 | G020357 |
| CMHCXI | CGICKV | A | H | B | F | S | | 1 | 2021-08-29 | G020358 |
| CMHCNU | CJCCFP | A | H | B | F | S | | 1 | 2021-08-20 | G020358 |
| CMHCXN | CJCCKU | A | H | B | F | S | | 1 | 2021-08-29 | G020358 |
| CMHCBJ | CKHCHI | A | H | B | F | S | | 1 | 2021-08-02 | G020358 |
| CMHCGH | CFBCAJ | A | H | B | F | S | C | 1 | 2021-08-10 | G020359 |
| CMHCAK | CFKCGC | A | H | B | F | S | C | 1 | 2021-08-01 | G020359 |

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
|-----------|--------|-----|-----|-----|-----|-----|-----|------|------------|----------|
| CMHCEB | CIFCIA | A | H | B | F | S | C | 1 | 2021-08-06 | G020359 |
| CMHCIL | CLICKS | A | H | B | F | S | C | 1 | 2021-08-12 | G020359 |
| CMHCGJ | CFBCAJ | A | H | B | F | S | C | 1 | 2021-08-10 | G020360 |
| CMHCES | CHGCST | A | H | B | F | S | C | 1 | 2021-08-07 | G020360 |
| CMHCJM | CJECRL | A | H | B | F | S | C | 1 | 2021-08-14 | G020360 |
| CMHCJT | CIHCLH | A | H | B | F | S | C | 1 | 2021-08-15 | G020361 |
| CMHCPG | CKCCJR | A | H | B | F | S | C | 1 | 2021-08-21 | G020361 |
| CMHCGS | CKDCFM | A | H | B | F | S | C | 1 | 2021-08-10 | G020361 |
| CMHCJZ | CFICMV | A | H | B | F | S | C | 1 | 2021-08-15 | G020362 |
| CMHCFR | CGLCLV | A | H | B | F | S | C | 1 | 2021-08-10 | G020362 |
| CMHCMG | CKCCHY | A | H | B | F | S | C | 1 | 2021-08-19 | G020362 |
| CMHCMS | CKGCAU | A | H | B | F | S | C | 2 | 2021-08-20 | G020362 |
| CMHCFN | CGLCLV | A | H | B | F | S | C | 1 | 2021-08-10 | G020363 |
| CMHCHY | CHHCYU | A | H | B | F | S | C | 1 | 2021-08-12 | G020363 |
| CMHCUF | CJECTK | A | H | B | F | S | C | 1 | 2021-08-25 | G020363 |
| CMHCMX | CHCCGD | A | H | B | F | S |   | 1 | 2021-08-20 | G020364 |
| CMHCML | CKBCJE | A | H | B | F | S |   | 1 | 2021-08-19 | G020364 |
| CMHCMM | CKBCJE | A | H | B | F | S |   | 1 | 2021-08-19 | G020364 |
| CMHCJF | CLBCRT | A | H | B | F | S |   | 1 | 2021-08-13 | G020364 |
| CMHCNV | CJCCFP | A | H | B | F | S |   | 1 | 2021-08-20 | G020365 |
| CMHCUY | CJHCEU | A | H | B | F | S |   | 1 | 2021-08-26 | G020365 |
| CMHCKT | CJJCKT | A | H | B | F | S |   | 1 | 2021-08-16 | G020365 |
| CMHCVJ | CIICWR | A | H | B | F | S |   | 1 | 2021-08-27 | G020367 |
| CMHCWE | CJCCES | A | H | B | F | S |   | 1 | 2021-08-28 | G020367 |
| CMHCPV | CJICDR | A | H | B | F | S |   | 1 | 2021-08-21 | G020367 |
| CMHCNJ | CKBCUI | A | H | B | F | S |   | 2 | 2021-08-20 | G020367 |

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
|-----------|--------|-----|-----|-----|-----|-----|-----|------|-----------|----------|
| CMHCXV | CGGCMI | A | H | B | F | S | | 1 | 2021-08-31 | G020368 |
| CMHCSK | CHICNP | A | H | B | F | S | | 1 | 2021-08-22 | G020368 |
| CMHCSB | CKECER | A | H | B | F | S | | 1 | 2021-08-22 | G020368 |
| CMHCCJ | CGGCUX | A | H | B | F | S | | 2 | 2021-08-04 | G020369 |
| CMHCNF | CIHCSW | A | H | B | F | S | | 1 | 2021-08-20 | G020369 |
| CMHCAW | CJKCNG | A | H | B | F | S | | 1 | 2021-08-02 | G020369 |
| CMHCBI | CKHCHI | A | H | B | F | S | | 1 | 2021-08-02 | G020369 |
| CMHCKG | CFGCKF | A | H | B | F | S | | 1 | 2021-08-16 | G020370 |
| CMHCKH | CFGCKF | A | H | B | F | S | | 1 | 2021-08-16 | G020370 |
| CMHCPR | CKECPA | A | H | B | F | S | | 1 | 2021-08-21 | G020370 |
| CMHCLS | CLACKD | A | H | B | F | S | | 2 | 2021-08-18 | G020370 |
| CMGCLU | CHICEE | A | H | B | F | S | | 1 | 2021-07-13 | G020371 |
| CMGCTP | CIECEE | A | H | B | F | S | | 1 | 2021-07-23 | G020371 |
| CMGCHA | CJACLU | A | H | B | F | S | | 2 | 2021-07-07 | G020371 |
| CMGCCR | CLCCEP | A | H | B | F | S | | 1 | 2021-07-02 | G020371 |
| CMGCLP | CHICEE | A | H | B | F | S | | 1 | 2021-07-13 | G020372 |
| CMGCLS | CHICEE | A | H | B | F | S | | 1 | 2021-07-13 | G020372 |
| CMHCVT | CICCUC | A | H | B | F | S | | 1 | 2021-08-27 | G020372 |
| CMGCWE | CIGCXN | A | H | B | F | S | | 1 | 2021-07-27 | G020372 |
| CMGCXG | CIJCPL | A | H | B | F | S | | 1 | 2021-07-28 | G020372 |
| CMHCXZ | CLBCTK | A | H | B | F | S | | 1 | 2021-08-31 | G020372 |
| CMGCTB | CFDCFB | A | H | B | F | S | | 1 | 2021-07-23 | G020373 |
| CMGCDT | CFFCFJ | A | H | B | F | S | | 2 | 2021-07-03 | G020373 |
| CMGCMS | CILCSC | A | H | B | F | S | | 1 | 2021-07-15 | G020373 |
| CMGCST | CKFCHB | A | H | B | F | S | | 1 | 2021-07-21 | G020373 |
| CMGCDS | CFFCFJ | A | H | B | F | S | | 1 | 2021-07-03 | G020374 |
| CMGCCT | CGLCLT | A | H | B | F | S | | 1 | 2021-07-02 | G020374 |

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
|-----------|--------|-----|-----|-----|-----|-----|-----|------|------------|----------|
| CMGCMT | CILCSC | A | H | B | F | S | | 1 | 2021-07-15 | G020374 |
| CMGCNE | CLACUJ | A | H | B | F | S | | 1 | 2021-07-15 | G020374 |
| CJHCNY | CFDCBP | A | A | B | F | S | C | 1 | 2018-08-24 | G020401 |
| CLACCP | CFECYF | A | A | B | F | S | C | 1 | 2020-01-05 | G020401 |
| CJGCUN | CGACSD | A | A | B | F | S | C | 1 | 2018-07-24 | G020401 |
| CLBCFK | CHICFA | A | A | B | F | S | C | 1 | 2020-02-06 | G020401 |
| CLBCHB | CHACAY | A | A | B | F | S | C | 1 | 2020-02-07 | G020402 |
| CLDCLA | CIACWU | A | H | B | F | S | | 1 | 2020-04-15 | G020402 |
| CJKCTJ | CIJCBZ | A | A | B | F | S | C | 1 | 2018-11-27 | G020403 |
| CLLCSF | CJDCKY | A | A | B | F | S | C | 2T | 2020-12-25 | G020403 |
| CLFCTE | CKFCMR | A | A | B | F | S | C | 1 | 2020-06-28 | G020403 |
| CLLCLI | CKHCFI | A | H | B | F | S | | 1 | 2020-12-17 | G020403 |
| CMFCDA | CFKCYT | A | A | B | F | S | C | 2 | 2021-06-06 | G020404 |
| CJGCAG | CGACPC | A | A | B | F | S | C | 2 | 2018-07-01 | G020404 |
| CJKCNZ | CHICSJ | A | A | B | F | S | C | 2 | 2018-11-19 | G020404 |
| CLECPT | CGECMI | A | A | B | F | S | C | 1 | 2021-05-17 | G020405 |
| CLBCAK | CHJCMY | A | H | B | F | S | | 1 | 2020-02-01 | G020405 |
| CLBCLJ | CIHCPI | A | A | B | F | S | C | 1 | 2020-02-10 | G020405 |
| CIICIB | CDLCDE | A | A | B | F | B | C | 1 | 2017-09-13 | G020406 |
| CLECIU | CHICDS | A | H | B | F | S | | 1 | 2020-05-14 | G020406 |
| CLLCWM | CJICER | A | A | B | F | S | C | 1 | 2020-12-31 | G020406 |
| CLKCEE | CFDCUR | A | A | B | F | S | C | 1 | 2020-11-07 | G020407 |
| CLLCDN | CIDCWE | A | A | B | F | S | C | 1 | 2020-12-08 | G020407 |
| CLLCWI | CJBCDA | A | A | B | F | S | C | 2T | 2020-12-30 | G020407 |
| CLECKE | CKECEW | A | H | B | F | S | | 1 | 2020-05-16 | G020407 |
| CLBCVH | CEICPV | A | H | B | F | S | | 2 | 2020-02-17 | G020408 |

Confidential

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
|-----------|--------|-----|-----|-----|-----|-----|-----|------|------------|----------|
| CLECMX | CFCCLX | A | A | B | F | S | C | 1 | 2020-05-20 | G020408 |
| CLDCCS | CEACSX | A | A | B | F | S | C | 1 | 2020-04-03 | G020409 |
| CLECAG | CEKCND | A | H | B | F | S |   | 1 | 2020-05-01 | G020409 |
| CLECEM | CGJCDV | A | H | B | F | S |   | 1 | 2020-05-06 | G020409 |
| CLECJF | CKFCNA | A | H | B | F | S |   | 2T | 2020-05-15 | G020409 |
| CLJCUJ | CHICFA | A | H | B | F | S |   | 2 | 2020-10-24 | G020410 |
| CLICPV | CICCNX | A | H | B | F | S | P | 1 | 2020-09-23 | G020410 |
| CLICKT | CJACNF | A | H | B | F | S | P | 1 | 2020-09-18 | G020410 |
| CLICIF | CJECNT | A | H | B | F | S |   | 1 | 2020-09-14 | G020410 |
| CLBCEG | CJECHH | A | A | B | F | S | C | 1 | 2020-02-05 | G020411 |
| CMACPA | CGLCLV | A | H | B | F | S |   | 1 | 2021-01-23 | G020413 |
| CMACIG | CHLCKI | A | H | B | F | S |   | 1 | 2021-01-14 | G020413 |
| CMACMB | CFECTM | A | H | B | F | S |   | 1 | 2021-01-19 | G020414 |
| CMACSI | CIDCFD | A | H | B | F | S |   | 2 | 2021-01-27 | G020414 |
| CMACRH | CIFCCN | A | H | B | F | S |   | 1 | 2021-01-25 | G020414 |
| CMACHS | CFICMV | A | H | B | F | S |   | 1 | 2021-01-13 | G020415 |
| CMACIY | CGKCMV | A | H | B | F | S |   | 1 | 2021-01-15 | G020415 |
| CMACPR | CIICWR | A | H | B | F | S |   | 1 | 2021-01-24 | G020415 |
| CMBCMU | CIACMD | A | H | B | F | S |   | 1 | 2021-02-23 | G020417 |
| CMBCLP | CIJCPK | A | H | B | F | S | R | 1 | 2021-02-20 | G020417 |
| CMBCKF | CKBCUI | A | H | B | F | S |   | 1 | 2021-02-17 | G020417 |
| CMBCGZ | CKFCKU | A | H | B | F | S |   | 1 | 2021-02-12 | G020417 |
| CMBCJE | CIHCSV | A | H | B | F | S |   | 1 | 2021-02-15 | G020418 |
| CMBCBR | CJCCFP | A | H | B | F | S |   | 1 | 2021-02-03 | G020418 |
| CMBCEW | CKECCB | A | H | B | F | S |   | 1 | 2021-02-08 | G020418 |
| CMBCHV | CGDDBX | A | H | B | F | S |   | 1 | 2021-02-14 | G020419 |

Confidential

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
| --------- | ------ | --- | --- | --- | --- | --- | --- | ---- | ---------- | -------- |
| CMBCFR | CHGCST | A | H | B | F | S |   | 2 | 2021-02-09 | G020419 |
| CMBCMX | CIACMD | A | H | B | F | S |   | 1 | 2021-02-23 | G020419 |
| CMBCCC | CKBCMD | A | H | B | F | S | R | 1 | 2021-02-03 | G020419 |
| CMBCNX | CHECLL | A | H | B | F | S |   | 2 | 2021-02-26 | G020420 |
| CMBCRC | CIICXL | A | H | B | F | S |   | 1 | 2021-02-27 | G020420 |
| CMBCID | CFEDED | A | H | B | F | S |   | 1 | 2021-02-14 | G020421 |
| CMBCHI | CFLCIV | A | H | B | F | S |   | 1 | 2021-02-13 | G020421 |
| CMBCBP | CJCCFP | A | H | B | F | S |   | 1 | 2021-02-03 | G020421 |
| CMBCIL | CKCCHY | A | H | B | F | S |   | 1 | 2021-02-14 | G020421 |
| CMBCHJ | CFLCIV | A | H | B | F | S |   | 1 | 2021-02-13 | G020422 |
| CMBCPB | CGFCSS | A | H | B | F | S |   | 1 | 2021-02-26 | G020422 |
| CMBCGK | CHKCCH | A | H | B | F | S | R | 1 | 2021-02-10 | G020422 |
| CMBCNS | CIKCCJ | A | H | B | F | S |   | 1 | 2021-02-25 | G020422 |
| CMBCDY | CICCYD | A | H | B | F | S |   | 1 | 2021-02-05 | G020423 |
| CMBCND | CJFCAZ | A | H | B | F | S |   | 2T | 2021-02-24 | G020423 |
| CMBCLG | CJICBC | A | H | B | F | S |   | 1 | 2021-02-18 | G020423 |
| CMBCII | CKCCHY | A | H | B | F | S |   | 1 | 2021-02-14 | G020423 |
| CMBCMA | CFLCTK | A | H | B | F | S |   | 1 | 2021-02-21 | G020424 |
| CMBCIZ | CGACZB | A | H | B | F | S |   | 1 | 2021-02-15 | G020424 |
| CMBCJA | CGACZB | A | H | B | F | S |   | 1 | 2021-02-15 | G020424 |
| CMBCEH | CGICRS | A | H | B | F | S |   | 1 | 2021-02-06 | G020424 |
| CMBCDH | CFBCHE | A | H | B | F | S |   | 1 | 2021-02-04 | G020425 |
| CMBCMC | CFLCTK | A | H | B | F | S |   | 1 | 2021-02-21 | G020425 |
| CMBCAS | CGHCYG | A | H | B | F | S |   | 1 | 2021-02-01 | G020425 |
| CMBCKH | CHACLF | A | H | B | F | S |   | 1 | 2021-02-17 | G020425 |
| CMBCKA | CHBCBH | A | H | B | F | S |   | 1 | 2021-02-16 | G020426 |

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
| --------- | ------ | --- | --- | --- | --- | --- | --- | ---- | ---------- | -------- |
| CMBCMV | CIACMD | A | H | B | F | S | | 1 | 2021-02-23 | G020426 |
| CMBCDE | CIECLA | A | H | B | F | S | | 2 | 2021-02-04 | G020426 |
| CMCCJV | CFKCIG | A | H | B | F | S | | 1 | 2021-03-15 | G020428 |
| CMCCTT | CGACJF | A | H | B | F | S | | 1 | 2021-03-31 | G020428 |
| CMCCBS | CIICHG | A | H | B | F | S | | 1 | 2021-03-02 | G020428 |
| CMCCSX | CJFCLJ | A | H | B | F | S | R | 2T | 2021-03-29 | G020428 |
| CMCCDX | CGACBZ | A | H | B | F | S | | 1 | 2021-03-06 | G020429 |
| CMCCNL | CGHCAC | A | H | B | F | S | | 2 | 2021-03-20 | G020429 |
| CMCCJH | CHICTZ | A | H | B | F | S | | 1 | 2021-03-14 | G020429 |
| CMCCMN | CIBCFH | A | H | B | F | S | | 1 | 2021-03-19 | G020429 |
| CMCCCR | CIACME | A | H | B | F | S | | 2 | 2021-03-03 | G020430 |
| CMCCAG | CJHCDU | A | H | B | F | S | | 1 | 2021-03-01 | G020430 |
| CMCCJB | CGCCHS | A | H | B | F | S | | 1 | 2021-03-14 | G020431 |
| CMCCKH | CIECKR | A | H | B | F | S | | 1 | 2021-03-16 | G020431 |
| CMCCAN | CIFCVB | A | H | B | F | S | | 1 | 2021-03-01 | G020431 |
| CMCCRA | CKLCHT | A | H | B | F | S | | 1 | 2021-03-23 | G020431 |
| CMCCJU | CFKCIG | A | H | B | F | S | | 2 | 2021-03-15 | G020432 |
| CMCCIM | CGICSB | A | H | B | F | S | | 1 | 2021-03-13 | G020432 |
| CMCCFX | CJFCRD | A | H | B | F | S | | 1 | 2021-03-08 | G020432 |
| CMCCFY | CJFCRD | A | H | B | F | S | | 1 | 2021-03-08 | G020432 |
| CMDCBY | CICCNX | A | H | B | F | S | | 1 | 2021-04-03 | G020433 |
| CMDCKD | CIFCTX | A | H | B | F | S | | 1 | 2021-04-19 | G020433 |
| CMDCGH | CIHCKS | A | H | B | F | S | | 1 | 2021-04-10 | G020433 |
| CMDCBB | CJFCUH | A | H | B | F | S | | 1 | 2021-04-02 | G020433 |
| CMDCLX | CGFCTS | A | H | B | F | S | | 1 | 2021-04-23 | G020434 |
| CMDCAP | CHKCHX | A | H | B | F | S | | 1 | 2021-04-01 | G020434 |

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
|-----------|--------|-----|-----|-----|-----|-----|-----|------|------------|----------|
| CMDCIV | CIHCTI | A | H | B | F | S | | 1 | 2021-04-18 | G020434 |
| CMDCEC | CKFCEV | A | H | B | F | S | | 1 | 2021-04-06 | G020434 |
| CMDCMA | CGFCTS | A | H | B | F | S | | 2T | 2021-04-23 | G020435 |
| CMDCPF | CHHCZZ | A | H | B | F | S | | 1 | 2021-04-26 | G020435 |
| CMDCHU | CILCDS | A | H | B | F | S | | 1 | 2021-04-14 | G020435 |
| CMDCCH | CIKCNY | A | H | B | F | S | | 1 | 2021-04-03 | G020436 |
| CMDCCI | CIKCNY | A | H | B | F | S | | 1 | 2021-04-03 | G020436 |
| CMDCDM | CJBCER | A | H | B | F | S | | 1 | 2021-04-05 | G020436 |
| CMDCKV | CKJCEF | A | H | B | F | S | | 1 | 2021-04-20 | G020436 |
| CMDCNI | CIADAK | A | H | B | F | S | | 1 | 2021-04-23 | G020437 |
| CMDCIX | CIHCTI | A | H | B | F | S | | 1 | 2021-04-18 | G020437 |
| CMDCNN | CJFCID | A | H | B | F | S | | 1 | 2021-04-25 | G020437 |
| CMDCKJ | CGACSS | A | H | B | F | S | | 1 | 2021-04-19 | G020438 |
| CMDCBZ | CICCNX | A | H | B | F | S | | 1 | 2021-04-03 | G020438 |
| CMDCGJ | CIHCKS | A | H | B | F | S | | 1 | 2021-04-10 | G020438 |
| CMDCSC | CKHCKJ | A | H | B | F | S | | 1 | 2021-04-29 | G020438 |
| CMECAL | CHHCSP | A | H | B | F | S | | 1 | 2021-05-01 | G020439 |
| CMECWH | CIICYJ | A | H | B | F | S | R | 1 | 2021-05-30 | G020439 |
| CMECWJ | CIICYJ | A | H | B | F | S | | 1 | 2021-05-30 | G020439 |
| CMECDK | CJECRX | A | H | B | F | S | | 1 | 2021-05-05 | G020439 |
| CMECWM | CKKCAB | A | H | B | F | S | | 1 | 2021-05-31 | G020440 |
| CMECTG | CGFCSB | A | H | B | F | S | | 1 | 2021-05-26 | G020441 |
| CMECFE | CKJCED | A | H | B | F | S | | 1 | 2021-05-07 | G020441 |
| CMECFF | CKJCED | A | H | B | F | S | R | 1 | 2021-05-07 | G020441 |
| CMECWS | CKKCAB | A | H | B | F | S | | 2T | 2021-05-31 | G020441 |
| CMECTZ | CHCCBI | A | H | B | F | S | | 1 | 2021-05-26 | G020442 |
| CMECKJ | CKJCJR | A | H | B | F | S | | 1 | 2021-05-15 | G020442 |

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
| --------- | ------ | --- | --- | --- | --- | --- | --- | ---- | ---------- | -------- |
| CMECLK | CKKCJS | A | H | B | F | S | | 1 | 2021-05-16 | G020442 |
| CMECCX | CJECNT | A | H | B | F | S | | 2T | 2021-05-04 | G020443 |
| CMECDM | CKCCEY | A | H | B | F | S | | 1 | 2021-05-05 | G020443 |
| CMECBD | CKDCHU | A | H | B | F | S | | 1 | 2021-05-03 | G020443 |
| CMECVR | CHICPM | A | H | B | F | S | | 1 | 2021-05-30 | G020444 |
| CMECKZ | CIICYH | A | H | B | F | S | R | 2T | 2021-05-16 | G020444 |
| CMECJW | CFKCGB | A | H | B | F | S | | 1 | 2021-05-15 | G020445 |
| CMECUF | CFLCPS | A | H | B | F | S | | 1 | 2021-05-27 | G020445 |
| CMECMU | CKHCJM | A | H | B | F | S | | 1 | 2021-05-18 | G020445 |
| CMECIB | CKJCIT | A | H | B | F | S | | 1 | 2021-05-10 | G020445 |
| CMECUN | CIBCTL | A | H | B | F | S | R | 2T | 2021-05-29 | G020446 |
| CMECML | CJFCSL | A | H | B | F | S | | 2T | 2021-05-18 | G020446 |
| CMECMM | CJFCSL | A | H | B | F | S | | 1 | 2021-05-18 | G020446 |
| CMECIA | CKJCIT | A | H | B | F | S | | 2T | 2021-05-10 | G020446 |
| CMECHW | CFJCIJ | A | H | B | F | S | | 1 | 2021-05-09 | G020447 |
| CMECGN | CICCVE | A | H | B | F | S | R | 1 | 2021-05-09 | G020447 |
| CMECFI | CKJCED | A | H | B | F | S | R | 1 | 2021-05-07 | G020447 |
| CMFCNN | CHFCSR | A | H | B | F | S | | 1 | 2021-06-21 | G020449 |
| CMFCSZ | CKECBA | A | H | B | F | S | | 1 | 2021-06-25 | G020449 |
| CMFCUK | CKKCCJ | A | H | B | F | S | | 1 | 2021-06-26 | G020449 |
| CMFCUL | CKKCCJ | A | H | B | F | S | | 1 | 2021-06-26 | G020449 |
| CMFCVD | CIHCPI | A | H | B | F | S | | 1 | 2021-06-26 | G020450 |
| CMFCVF | CIHCPI | A | H | B | F | S | | 1 | 2021-06-26 | G020450 |
| CMFCUY | CKECFD | A | H | B | F | S | | 1 | 2021-06-26 | G020450 |
| CMFCUC | CLBCKN | A | H | B | F | S | | 1 | 2021-06-26 | G020450 |
| CMFCRI | CIHCLC | A | H | B | F | S | | 1 | 2021-06-23 | G020451 |
| CMFCRJ | CIHCLC | A | H | B | F | S | | 1 | 2021-06-23 | G020451 |
| CMFCUX | CKECFD | A | H | B | F | S | | 1 | 2021-06-26 | G020451 |

Confidential

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
|-----------|--------|-----|-----|-----|-----|-----|-----|------|------------|----------|
| CMFCUB | CLBCKN | A | H | B | F | S | | 1 | 2021-06-26 | G020451 |
| CMFCPB | CFHCHD | A | H | B | F | S | | 1 | 2021-06-22 | G020452 |
| CMFCVE | CIHCPI | A | H | B | F | S | | 1 | 2021-06-26 | G020452 |
| CMFCMH | CILCCX | A | H | B | F | S | | 2 | 2021-06-20 | G020452 |
| CMFCPZ | CLCCAS | A | H | B | F | S | | 1 | 2021-06-23 | G020452 |
| CMFCMI | CILCCX | A | H | B | F | S | | 1 | 2021-06-20 | G020453 |
| CMFCSM | CJJCBD | A | H | B | F | S | | 1 | 2021-06-24 | G020453 |
| CMFCFA | CKCCDE | A | H | B | F | S | | 1 | 2021-06-08 | G020453 |
| CMFCNU | CLDCDA | A | H | B | F | S | | 1 | 2021-06-21 | G020453 |
| CMFCRP | CGDCEX | A | H | B | F | S | | 1 | 2021-06-23 | G020454 |
| CMFCPW | CGECNF | A | H | B | F | S | | 1 | 2021-06-23 | G020454 |
| CMFCNX | CHGCEU | A | H | B | F | S | | 1 | 2021-06-22 | G020454 |
| CMFCTB | CKCCRC | A | H | B | F | S | | 1 | 2021-06-25 | G020454 |
| CMFCPP | CGACXF | A | H | B | F | S | | 1 | 2021-06-23 | G020455 |
| CMFCNB | CGGCBB | A | H | B | F | S | | 2 | 2021-06-21 | G020455 |
| CMFCUM | CKKCCJ | A | H | B | F | S | | 1 | 2021-06-26 | G020455 |
| CMFCRN | CGDCEX | A | H | B | F | S | | 1 | 2021-06-23 | G020456 |
| CMFCBV | CGFCRW | A | H | B | F | S | | 1 | 2021-06-04 | G020456 |
| CMFCCT | CHDCRC | A | H | B | F | S | | 1 | 2021-06-05 | G020456 |
| CMFCSG | CIGCXH | A | H | B | F | S | | 1 | 2021-06-24 | G020456 |
| CMFCYP | CHBCMX | A | H | B | F | S | | 1 | 2021-06-30 | G020457 |
| CMFCXD | CIBCTN | A | H | B | F | S | | 1 | 2021-06-30 | G020457 |
| CMFCTC | CKCCRC | A | H | B | F | S | | 2 | 2021-06-25 | G020457 |
| CMFCVW | CKLCFE | A | H | B | F | S | | 1 | 2021-06-29 | G020457 |
| CMFCLM | CFECRB | A | H | B | F | S | | 2 | 2021-06-20 | G020458 |
| CMFCXU | CGICCJ | A | H | B | F | S | | 1 | 2021-06-30 | G020458 |

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
| --------- | ------ | --- | --- | --- | --- | --- | --- | ---- | ---------- | -------- |
| CMFCAB | CJHCDP | A | H | B | F | S |   | 1 | 2021-06-01 | G020458 |
| CMFCAM | CLACAS | A | H | B | F | S |   | 1 | 2021-06-02 | G020458 |
| CMFCPC | CFHCHD | A | H | B | F | S |   | 1 | 2021-06-22 | G020459 |
| CMFCNY | CHGCEU | A | H | B | F | S |   | 1 | 2021-06-22 | G020459 |
| CMFCSD | CKDCHV | A | H | B | F | S |   | 1 | 2021-06-23 | G020459 |
| CMFCDT | CLACTE | A | H | B | F | S |   | 1 | 2021-06-08 | G020459 |
| CMFCGU | CHGCLH | A | H | B | F | S |   | 1 | 2021-06-12 | G020460 |
| CMFCEV | CIECFB | A | H | B | F | S |   | 1 | 2021-06-08 | G020460 |
| CMFCKG | CKJCFV | A | H | B | F | S | R | 1 | 2021-06-18 | G020460 |
| CMFCDG | CLBCBF | A | H | B | F | S |   | 1 | 2021-06-06 | G020460 |
| CMFCMS | CHACDY | A | H | B | F | S |   | 1 | 2021-06-21 | G020461 |
| CMFCRY | CJKCNN | A | H | B | F | S |   | 1 | 2021-06-23 | G020461 |
| CMFCNI | CIICZF | A | H | B | F | S |   | 1 | 2021-06-21 | G020462 |
| CMFCSL | CJJCBD | A | H | B | F | S |   | 1 | 2021-06-24 | G020462 |
| CMFCSP | CJJCBD | A | H | B | F | S |   | 1 | 2021-06-24 | G020462 |
| CMFCMC | CKKCIX | A | H | B | F | S |   | 1 | 2021-06-20 | G020462 |
| CMFCGB | CFICSR | A | H | B | F | S |   | 1 | 2021-06-10 | G020463 |
| CMFCNM | CHFCSR | A | H | B | F | S |   | 1 | 2021-06-21 | G020463 |
| CMFCVS | CJECUR | A | H | B | F | S |   | 1 | 2021-06-29 | G020463 |
| CMFCSC | CKDCHV | A | H | B | F | S |   | 1 | 2021-06-23 | G020463 |
| CMFCPJ | CICCNY | A | H | B | F | S |   | 1 | 2021-06-23 | G020464 |
| CMFCGF | CICCSX | A | H | B | F | S |   | 1 | 2021-06-10 | G020464 |
| CMFCAC | CJHCDP | A | H | B | F | S |   | 1 | 2021-06-01 | G020464 |
| CMFCRZ | CJKCNN | A | H | B | F | S |   | 1 | 2021-06-23 | G020464 |
| CMHCSA | CKECER | A | H | B | F | S |   | 1 | 2021-08-22 | G020464 |
| CMHCMA | CFGCRT | A | H | B | F | S |   | 1 | 2021-08-18 | G020465 |

Confidential

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
|-----------|--------|-----|-----|-----|-----|-----|-----|------|------------|----------|
| CMHCRC | CGECGZ | A | H | B | F | S |   | 1 | 2021-08-21 | G020465 |
| CMFCWI | CHECEV | A | H | B | F | S | R | 1 | 2021-06-29 | G020465 |
| CMHCRK | CHFCEP | A | H | B | F | S |   | 1 | 2021-08-22 | G020465 |
| CMFCXC | CIBCTN | A | H | B | F | S |   | 1 | 2021-06-30 | G020465 |
| CMFCRX | CJKCNN | A | H | B | F | S |   | 1 | 2021-06-23 | G020465 |
| CMFCMD | CKKCIX | A | H | B | F | S |   | 2 | 2021-06-20 | G020465 |
| CMFCXV | CGICCJ | A | H | B | F | S |   | 1 | 2021-06-30 | G020466 |
| CMHCKY | CIFCCM | A | H | B | F | S |   | 1 | 2021-08-17 | G020466 |
| CMHCLA | CIFCCM | A | H | B | F | S |   | 1 | 2021-08-17 | G020466 |
| CMHCPL | CIFCUM | A | H | B | F | S | R | 1 | 2021-08-21 | G020466 |
| CMFCTT | CJACUY | A | H | B | F | S |   | 1 | 2021-06-25 | G020466 |
| CMFCNA | CGGCBB | A | H | B | F | S |   | 1 | 2021-06-21 | G020467 |
| CMFCJX | CIDCMV | A | H | B | F | S |   | 1 | 2021-06-17 | G020467 |
| CMHCKZ | CIFCCM | A | H | B | F | S |   | 1 | 2021-08-17 | G020467 |
| CMHCLB | CIFCCM | A | H | B | F | S | R | 2 | 2021-08-17 | G020467 |
| CMHCPK | CIFCUM | A | H | B | F | S |   | 1 | 2021-08-21 | G020467 |
| CMFCER | CJHCIT | A | H | B | F | S |   | 2 | 2021-06-08 | G020467 |
| CMHCKR | CJJCKT | A | H | B | F | S | R | 1 | 2021-08-16 | G020467 |
| CMFCEU | CIECFB | A | H | B | F | S |   | 1 | 2021-06-08 | G020468 |
| CMFCFB | CKCCDE | A | H | B | F | S |   | 1 | 2021-06-08 | G020468 |
| CMFCJS | CKCCSX | A | H | B | F | S |   | 2T | 2021-06-17 | G020468 |
| CMFCDI | CLBCBF | A | H | B | F | S |   | 1 | 2021-06-06 | G020468 |
| CMHCIK | CLICKS | A | H | B | F | S |   | 2 | 2021-08-12 | G020468 |
| CMFCRR | CGDCEX | A | H | B | F | S |   | 1 | 2021-06-23 | G020469 |
| CMFCCS | CHDCRC | A | H | B | F | S |   | 1 | 2021-06-05 | G020469 |
| CMFCKL | CICCMG | A | H | B | F | S |   | 1 | 2021-06-18 | G020469 |
| CMFCWY | CKDCHK | A | H | B | F | S |   | 1 | 2021-06-29 | G020469 |

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
|-----------|--------|-----|-----|-----|-----|-----|-----|------|-----------|----------|
| CMFCDB | CFKCYT | A | H | B | F | S | | 2T | 2021-06-06 | G020470 |
| CMFCXW | CGICCJ | A | H | B | F | S | | 1 | 2021-06-30 | G020470 |
| CMFCLB | CIDCRX | A | H | B | F | S | | 1 | 2021-06-19 | G020470 |
| CMICAM | CKBCIL | A | H | B | F | S | C | 1 | 2021-09-02 | G020470 |
| CMFCVJ | CHGCYG | A | H | B | F | S | | 1 | 2021-06-27 | G020471 |
| CMFCXN | CJGCVC | A | H | B | F | S | | 1 | 2021-06-30 | G020471 |
| CMFCLW | CJHCLI | A | H | B | F | S | | 2T | 2021-06-20 | G020471 |
| CMFCWX | CKDCHK | A | H | B | F | S | | 1 | 2021-06-29 | G020471 |
| CMFCWH | CHECEV | A | H | B | F | S | R | 1 | 2021-06-29 | G020472 |
| CMFCCH | CHICPT | A | H | B | F | S | | 2T | 2021-06-04 | G020472 |
| CMFCKM | CICCMG | A | H | B | F | S | | 1 | 2021-06-18 | G020472 |
| CMFCTU | CJACUY | A | H | B | F | S | | 1 | 2021-06-25 | G020472 |
| CMFCPR | CGACXF | A | H | B | F | S | | 2 | 2021-06-23 | G020473 |
| CMFCUA | CLBCKN | A | H | B | F | S | | 2 | 2021-06-26 | G020473 |
| CMFCRB | CLCCAS | A | H | B | F | S | | 2 | 2021-06-23 | G020473 |
| CMFCXE | CIBCTN | A | H | B | F | S | | 2 | 2021-06-30 | G020474 |
| CMFCJP | CKCCSX | A | H | B | F | S | | 2T | 2021-06-17 | G020474 |
| CMFCWB | CKFCGZ | A | H | B | F | S | | 1 | 2021-06-29 | G020474 |
| CMFCTY | CKKCPZ | A | H | B | F | S | | 1 | 2021-06-25 | G020474 |
| CMFCCU | CFEDFU | A | H | B | F | S | | 2 | 2021-06-05 | G020475 |
| CMFCPA | CFHCHD | A | H | B | F | S | | 1 | 2021-06-22 | G020475 |
| CMFCBN | CIGCUZ | A | H | B | F | S | | 2T | 2021-06-04 | G020475 |
| CMFCDF | CLBCBF | A | H | B | F | S | | 2T | 2021-06-06 | G020475 |
| CMCCID | CKDCBD | A | H | B | M | S | C | 1 | 2021-03-13 | G020502 |
| CMLCLW | CHFCMJ | A | H | B | M | S | | 1 | 2021-12-30 | G020503 |
| CMLCJS | CJHCLI | A | H | B | M | S | | 2T | 2021-12-26 | G020503 |

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
|-----------|--------|-----|-----|-----|-----|-----|-----|------|------------|----------|
| CMLCLA | CKHCMC | A | H | B | M | S | | 2 | 2021-12-30 | G020503 |
| CMLCLD | CKHCMC | A | H | B | M | S | | 1 | 2021-12-30 | G020503 |
| CMLCKG | CHJCMZ | A | H | B | M | S | | 1 | 2021-12-28 | G020504 |
| CMLCJK | CIICJW | A | H | B | M | S | | 1 | 2021-12-26 | G020504 |
| CMLCMK | CKDCHW | A | H | B | M | S | | 2 | 2021-12-31 | G020504 |
| CMLCJE | CKHCJM | A | H | B | M | S | | 2 | 2021-12-26 | G020504 |
| CMLCKF | CHJCMZ | A | H | B | M | S | | 2 | 2021-12-28 | G020505 |
| CMLCMC | CJHCKM | A | H | B | M | S | | 1 | 2021-12-31 | G020505 |
| CMLCKX | CKFCMR | A | H | B | M | S | | 1 | 2021-12-29 | G020505 |
| CMLCLB | CKHCMC | A | H | B | M | S | | 3 | 2021-12-30 | G020505 |
| CMLCLC | CKHCMC | A | H | B | M | S | | 1 | 2021-12-30 | G020505 |
| CMLCKA | CIICYJ | A | H | B | M | S | | 1 | 2021-12-28 | G020506 |
| CMLCME | CJHCKM | A | H | B | M | S | | 1 | 2021-12-31 | G020506 |
| CMLCKV | CKFCMR | A | H | B | M | S | | 2 | 2021-12-29 | G020506 |
| CMLCKW | CKFCMR | A | H | B | M | S | | 2T | 2021-12-29 | G020506 |
| CMLCJI | CIICJW | A | H | B | M | S | | 1 | 2021-12-26 | G020507 |
| CMLCJL | CIICJW | A | H | B | M | S | | 1 | 2021-12-26 | G020507 |
| CMLCJC | CKHCJM | A | H | B | M | S | | 1 | 2021-12-26 | G020507 |
| CMLCJD | CKHCJM | A | H | B | M | S | | 1 | 2021-12-26 | G020507 |
| CMLCKB | CIICYJ | A | H | B | M | S | | 1 | 2021-12-28 | G020508 |
| CMLCMD | CJHCKM | A | H | B | M | S | | 2 | 2021-12-31 | G020508 |
| CMHCLN | CJHCBC | A | H | B | M | S | | 1 | 2021-08-17 | G020509 |
| CMICWK | CGCCFR | A | H | B | M | S | C | 1 | 2021-09-30 | G020511 |
| CMICDR | CKECFC | A | H | B | M | S | C | 1 | 2021-09-05 | G020511 |
| CMICKN | CKJCIR | A | H | B | M | S | C | 1 | 2021-09-17 | G020511 |
| CMICEZ | CFHCXG | A | H | B | M | S | C | 1 | 2021-09-07 | G020512 |
| CMICGU | CKECEW | A | H | B | M | S | C | 1 | 2021-09-10 | G020512 |
| CMICGW | CKECEW | A | H | B | M | S | C | 1 | 2021-09-10 | G020512 |
| CMICIE | CKLCGC | A | H | B | M | S | C | 1 | 2021-09-12 | G020512 |

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| CMICMR | CHLCSV | A | H | B | M | S | C | 1 | 2021-09-20 | G020513 |
| CMICBN | CJDCBR | A | H | B | M | S | C | 1 | 2021-09-03 | G020513 |
| CMICDS | CKECFC | A | H | B | M | S | C | 1 | 2021-09-05 | G020513 |
| CMICTH | CKHCCB | A | H | B | M | S | C | 1 | 2021-09-27 | G020513 |
| CMICBE | CJGCJP | A | H | B | M | S | C | 1 | 2021-09-02 | G020514 |
| CMICUY | CKHCEE | A | H | B | M | S | C | 1 | 2021-09-28 | G020514 |
| CMICUZ | CKHCEE | A | H | B | M | S | C | 1 | 2021-09-28 | G020514 |
| CMICIV | CKJCNG | A | H | B | M | S | C | 1 | 2021-09-14 | G020514 |
| CMICET | CIFCTK | A | H | B | M | S | C | 2 | 2021-09-07 | G020515 |
| CMICEL | CJECTX | A | H | B | M | S | C | 1 | 2021-09-07 | G020515 |
| CMICTI | CKHCCB | A | H | B | M | S | C | 1 | 2021-09-27 | G020515 |
| CMICTM | CKHCCB | A | H | B | M | S | C | 1 | 2021-09-27 | G020515 |
| CMICBP | CJDCBR | A | H | B | M | S | C | 1 | 2021-09-03 | G020516 |
| CMICCR | CJHCID | A | H | B | M | S | C | 1 | 2021-09-03 | G020516 |
| CMICUP | CKDCBD | A | H | B | M | S | C | 1 | 2021-09-27 | G020516 |
| CMICNW | CLCCMW | A | H | B | M | S | C | 1 | 2021-09-21 | G020516 |
| CMICVU | CFECDB | A | H | B | M | S | | 1 | 2021-09-30 | G020517 |
| CMICVR | CIICEB | A | H | B | M | S | | 1 | 2021-09-29 | G020517 |
| CMICUX | CKHCEE | A | H | B | M | S | | 2 | 2021-09-28 | G020517 |
| CMICUF | CLCCBU | A | H | B | M | S | | 1 | 2021-09-27 | G020517 |
| CMICMP | CHLCSV | A | H | B | M | S | | 1 | 2021-09-20 | G020518 |
| CMICEM | CJECTX | A | H | B | M | S | | 1 | 2021-09-07 | G020518 |
| CMICDP | CKECFC | A | H | B | M | S | | 1 | 2021-09-05 | G020518 |
| CMICCW | CLACTN | A | H | B | M | S | | 1 | 2021-09-03 | G020518 |
| CMICCP | CJHCID | A | H | B | M | S | | 1 | 2021-09-03 | G020519 |
| CMICTJ | CKHCCB | A | H | B | M | S | | 1 | 2021-09-27 | G020519 |
| CMICWD | CKICBX | A | H | B | M | S | | 3 | 2021-09-30 | G020519 |

Confidential

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
| --------- | ------ | --- | --- | --- | --- | --- | --- | ---- | ---------- | -------- |
| CMICCX | CLACTN | A | H | B | M | S | | 1 | 2021-09-03 | G020519 |
| CMICSR | CHICTD | A | H | B | M | S | | 1 | 2021-09-25 | G020520 |
| CMICNG | CICCFZ | A | H | B | M | S | | 1 | 2021-09-20 | G020520 |
| CMICFY | CIKCCJ | A | H | B | M | S | | 1 | 2021-09-10 | G020520 |
| CMICRH | CKCCJT | A | H | B | M | S | | 1 | 2021-09-22 | G020520 |
| CMICLD | CGICLX | A | H | B | M | S | | 1 | 2021-09-19 | G020521 |
| CMICLE | CGICLX | A | H | B | M | S | | 1 | 2021-09-19 | G020521 |
| CMICLM | CIKCPT | A | H | B | M | S | | 1 | 2021-09-19 | G020521 |
| CMICWE | CKICBX | A | H | B | M | S | | 2 | 2021-09-30 | G020521 |
| CMICMF | CGACHG | A | H | B | M | S | | 1 | 2021-09-20 | G020522 |
| CMICLI | CJHCBA | A | H | B | M | S | | 1 | 2021-09-19 | G020522 |
| CMICMJ | CKDCIJ | A | H | B | M | S | | 1 | 2021-09-20 | G020522 |
| CMICPP | CLBCNN | A | H | B | M | S | | 1 | 2021-09-21 | G020522 |
| CMICMV | CIACWX | A | H | B | M | S | | 1 | 2021-09-20 | G020523 |
| CMICMW | CIACWX | A | H | B | M | S | | 1 | 2021-09-20 | G020523 |
| CMICUL | CIICCD | A | H | B | M | S | | 1 | 2021-09-27 | G020523 |
| CMICTG | CKHCCB | A | H | B | M | S | | 1 | 2021-09-27 | G020523 |
| CMICUM | CIICCD | A | H | B | M | S | | 1 | 2021-09-27 | G020524 |
| CMICLN | CIKCPT | A | H | B | M | S | | 1 | 2021-09-19 | G020524 |
| CMICSW | CKKCCU | A | H | B | M | S | | 1 | 2021-09-26 | G020524 |
| CMHCEI | CLCCDY | A | H | B | M | S | | 1 | 2021-08-07 | G020524 |
| CMICVJ | CGCCFN | A | H | B | M | S | | 2 | 2021-09-29 | G020525 |
| CMICEV | CIFCTK | A | H | B | M | S | | 2 | 2021-09-07 | G020525 |
| CMICVE | CJECCR | A | H | B | M | S | | 1 | 2021-09-29 | G020525 |
| CMICDH | CKDCHC | A | H | B | M | S | C | 1 | 2021-09-03 | G020526 |
| CMICGY | CKLCAT | A | H | B | M | S | | 1 | 2021-09-10 | G020526 |
| CMICAB | CGDCEW | A | H | B | M | S | C | 1 | 2021-09-02 | G020527 |

Confidential

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
|-----------|--------|-----|-----|-----|-----|-----|-----|------|------------|----------|
| CMICAX | CHGCML | A | H | B | M | S | C | 1 | 2021-09-02 | G020527 |
| CMICIT | CJECAY | A | H | B | M | S | C | 1 | 2021-09-14 | G020527 |
| CMICFR | CKFCKK | A | H | B | M | S | C | 1 | 2021-09-08 | G020527 |
| CMICEE | CHECIE | A | H | B | M | S | C | 1 | 2021-09-05 | G020528 |
| CMICEA | CJECMW | A | H | B | M | S | C | 1 | 2021-09-05 | G020528 |
| CMICII | CJHCDU | A | H | B | M | S | C | 1 | 2021-09-13 | G020528 |
| CMICAR | CEICHM | A | H | B | M | S | C | 1 | 2021-09-02 | G020529 |
| CMICDE | CFDCNX | A | H | B | M | S | C | 1 | 2021-09-04 | G020529 |
| CMICCC | CJDCPP | A | H | B | M | S | C | 1 | 2021-09-03 | G020529 |
| CMICRT | CKLCFP | A | H | B | M | S | C | 1 | 2021-09-22 | G020529 |
| CMICEU | CIFCTK | A | H | B | M | S | C | 1 | 2021-09-07 | G020530 |
| CMICTR | CIICMP | A | H | B | M | S | C | 1 | 2021-09-27 | G020530 |
| CMICFL | CJBCFE | A | H | B | M | S | C | 1 | 2021-09-08 | G020530 |
| CMICUS | CKDCBD | A | H | B | M | S | C | 1 | 2021-09-27 | G020530 |
| CMICTX | CFJCTH | A | H | B | M | S | C | 2 | 2021-09-27 | G020531 |
| CMICGH | CHHCZL | A | H | B | M | S | C | 2 | 2021-09-10 | G020531 |
| CMICKB | CLACKE | A | H | B | M | S | C | 1 | 2021-09-16 | G020531 |
| CMICUE | CLCCBU | A | H | B | M | S | C | 1 | 2021-09-27 | G020531 |
| CMICVK | CGCCFN | A | H | B | M | S | C | 1 | 2021-09-29 | G020532 |
| CMICEF | CHECIE | A | H | B | M | S | C | 1 | 2021-09-05 | G020532 |
| CMICIN | CJECAY | A | H | B | M | S | C | 1 | 2021-09-14 | G020532 |
| CMICMB | CLACVU | A | H | B | M | S | C | 1 | 2021-09-19 | G020532 |
| CMICRN | CHHCFU | A | H | B | M | S | C | 1 | 2021-09-22 | G020533 |
| CMICPE | CHJCMY | A | H | B | M | S | C | 1 | 2021-09-21 | G020533 |
| CMICMU | CIACWX | A | H | B | M | S | C | 1 | 2021-09-20 | G020533 |
| CMICRG | CKCCJT | A | H | B | M | S | C | 1 | 2021-09-22 | G020533 |

Confidential

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
| --------- | ------ | --- | --- | --- | --- | --- | --- | ---- | ---------- | -------- |
| CMICLU | CICCCH | A | H | B | M | S | C | 1 | 2021-09-19 | G020534 |
| CMICPW | CJICUT | A | H | B | M | S | C | 1 | 2021-09-21 | G020534 |
| CMICPX | CJICUT | A | H | B | M | S | C | 1 | 2021-09-21 | G020534 |
| CMICLY | CLACVU | A | H | B | M | S | C | 1 | 2021-09-19 | G020534 |
| CMICTY | CFJCTH | A | H | B | M | S | C | 2 | 2021-09-27 | G020535 |
| CMICPD | CHJCMY | A | H | B | M | S | C | 1 | 2021-09-21 | G020535 |
| CMICMC | CLACVU | A | H | B | M | S | C | 1 | 2021-09-19 | G020535 |
| CMICRY | CLBCYD | A | H | B | M | S | C | 2 | 2021-09-24 | G020535 |
| CMHCJR | CIHCLH | A | H | B | M | S | C | 1 | 2021-08-15 | G020537 |
| CMHCPD | CKCCJR | A | H | B | M | S | C | 1 | 2021-08-21 | G020537 |
| CMHCLW | CFGCRT | A | H | B | M | S | C | 1 | 2021-08-18 | G020538 |
| CMHCRB | CGECGZ | A | H | B | M | S | C | 1 | 2021-08-21 | G020538 |
| CMHCMC | CKCCHY | A | H | B | M | S | C | 1 | 2021-08-19 | G020538 |
| CMHCMD | CKCCHY | A | H | B | M | S | C | 1 | 2021-08-19 | G020538 |
| CMHCGF | CFBCAJ | A | H | B | M | S | C | 1 | 2021-08-10 | G020539 |
| CMHCJJ | CJECRL | A | H | B | M | S | C | 1 | 2021-08-14 | G020539 |
| CMHCFW | CJECTZ | A | H | B | M | S | C | 1 | 2021-08-10 | G020539 |
| CMHCGN | CKDCFM | A | H | B | M | S | C | 1 | 2021-08-10 | G020539 |
| CMHCDP | CGDCCX | A | H | B | M | S | C | 1 | 2021-08-06 | G020540 |
| CMHCFK | CGLCLV | A | H | B | M | S | C | 1 | 2021-08-10 | G020540 |
| CMHCND | CIHCSW | A | H | B | M | S | C | 1 | 2021-08-20 | G020540 |
| CMHCIC | CJDCDZ | A | H | B | M | S | C | 1 | 2021-08-12 | G020540 |
| CMHCEZ | CHECBD | A | H | B | M | S | C | 1 | 2021-08-08 | G020541 |
| CMHCFE | CKFCSD | A | H | B | M | S | C | 1 | 2021-08-08 | G020541 |
| CMHCII | CLICKS | A | H | B | M | S | C | 1 | 2021-08-12 | G020541 |
| CMLCCP | CHACUJ | A | H | B | M | S | C | 1 | 2021-12-06 | G020543 |
| CMLCCV | CICCHS | A | H | B | M | S | C | 1 | 2021-12-08 | G020543 |

Confidential

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
|-----------|--------|-----|-----|-----|-----|-----|-----|------|------------|----------|
| CMLCDA | CJECHH | A | H | B | M | S | C | 1 | 2021-12-09 | G020543 |
| CMLCCI | CKHCKJ | A | H | B | M | S | C | 1 | 2021-12-06 | G020543 |
| CMLCBM | CJECNT | A | H | B | M | S | C | 1 | 2021-12-05 | G020544 |
| CMLCFW | CKGCDN | A | H | B | M | S | C | 1 | 2021-12-15 | G020544 |
| CMLCBF | CKKCRA | A | H | B | M | S | C | 1 | 2021-12-05 | G020544 |
| CMLCDP | CLDCVY | A | H | B | M | S | C | 1 | 2021-12-09 | G020544 |
| CMLCGL | CKECFD | A | H | B | M | S | C | 1 | 2021-12-18 | G020545 |
| CMLCEM | CKICCT | A | H | B | M | S | C | 1 | 2021-12-12 | G020545 |
| CMLCFM | CKKCFE | A | H | B | M | S | C | 1 | 2021-12-15 | G020545 |
| CMLCGB | CLACWF | A | H | B | M | S | C | 1 | 2021-12-16 | G020545 |
| CMLCLJ | CHGCJW | A | H | B | M | S | C | 1 | 2021-12-30 | G020546 |
| CMLCGY | CKFCLN | A | H | B | M | S | C | 1 | 2021-12-19 | G020546 |
| CMLCJY | CLACUM | A | H | B | M | S | C | 1 | 2021-12-27 | G020546 |
| CMLCMV | CLDCCK | A | H | B | M | S | C | 1 | 2021-12-23 | G020546 |
| CMLCEB | CJGCAU | A | H | B | M | S | C | 1 | 2021-12-10 | G020547 |
| CMLCBW | CJHCGU | A | H | B | M | S | C | 1 | 2021-12-05 | G020547 |
| CMLCAS | CKHCTL | A | H | B | M | S | C | 1 | 2021-12-04 | G020547 |
| CMLCIW | CHACVF | A | H | B | M | S | C | 1 | 2021-12-25 | G020548 |
| CMLCLY | CHFCMJ | A | H | B | M | S | C | 1 | 2021-12-30 | G020548 |
| CMLCIH | CKKCAB | A | H | B | M | S | C | 1 | 2021-12-22 | G020548 |
| CMLCET | CLACNK | A | H | B | M | S | C | 1 | 2021-12-13 | G020548 |
| CMHCFS | CFGCEC | A | H | B | M | S |  | 1 | 2021-08-10 | G020551 |
| CMHCEV | CGHCEB | A | H | B | M | S |  | 1 | 2021-08-08 | G020551 |
| CMHCLK | CJHCBC | A | H | B | M | S |  | 1 | 2021-08-17 | G020551 |
| CMHCFX | CJECTZ | A | H | B | M | S |  | 1 | 2021-08-10 | G020552 |
| CMHCIN | CKHCFI | A | H | B | M | S |  | 1 | 2021-08-12 | G020552 |

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
|-----------|--------|-----|-----|-----|-----|-----|-----|------|------------|----------|
| CMHCLD | CHLCLP | A | H | B | M | S | | 1 | 2021-08-17 | G020553 |
| CMHCLE | CHLCLP | A | H | B | M | S | | 1 | 2021-08-17 | G020553 |
| CMHCFV | CJECTZ | A | H | B | M | S | | 1 | 2021-08-10 | G020553 |
| CMHCPB | CKCCJR | A | H | B | M | S | R | 2T | 2021-08-21 | G020553 |
| CMHCAE | CFKCGC | A | A | B | M | S | C | 3 | 2021-08-01 | G020554 |
| CMHCCZ | CFKCJN | A | A | B | M | S | C | 2 | 2021-08-06 | G020554 |
| CMHCCE | CGGCUX | A | A | B | M | S | C | 3 | 2021-08-04 | G020554 |
| CMHCDF | CGICRT | A | A | B | M | S | C | 3 | 2021-08-06 | G020554 |
| CMHCPT | CIECNY | A | H | B | M | S | | 1 | 2021-08-21 | G020555 |
| CMHCMY | CIHCSW | A | H | B | M | S | | 1 | 2021-08-20 | G020555 |
| CMHCGU | CKKCCZ | A | H | B | M | S | | 1 | 2021-08-10 | G020555 |
| CMHCPX | CLACIR | A | H | B | M | S | | 1 | 2021-08-21 | G020555 |
| CMHCXT | CGGCMI | A | H | B | M | S | | 1 | 2021-08-31 | G020556 |
| CMHCXU | CGGCMI | A | H | B | M | S | | 1 | 2021-08-31 | G020556 |
| CMHCXL | CJCCKU | A | H | B | M | S | | 2 | 2021-08-29 | G020556 |
| CMHCFC | CKFCSD | A | H | B | M | S | | 1 | 2021-08-08 | G020556 |
| CMHCNT | CJCCFP | A | H | B | M | S | R | 1 | 2021-08-20 | G020557 |
| CMHCPP | CKECPA | A | H | B | M | S | | 1 | 2021-08-21 | G020557 |
| CMHCMN | CKGCAU | A | H | B | M | S | | 1 | 2021-08-20 | G020557 |
| CMHCVN | CICCUC | A | H | B | M | S | | 1 | 2021-08-27 | G020558 |
| CMHCTK | CIICRH | A | H | B | M | S | | 1 | 2021-08-25 | G020558 |
| CMHCUT | CJHCEU | A | H | B | M | S | | 2 | 2021-08-26 | G020558 |
| CMHCJB | CLBCRT | A | H | B | M | S | | 1 | 2021-08-13 | G020558 |
| CMHCMV | CHCCGD | A | H | B | M | S | | 1 | 2021-08-20 | G020559 |
| CMHCVR | CICCUC | A | H | B | M | S | | 1 | 2021-08-27 | G020559 |
| CMHCNN | CJCCFP | A | H | B | M | S | | 1 | 2021-08-20 | G020559 |
| CMHCSM | CJHCIM | A | H | B | M | S | | 1 | 2021-08-23 | G020559 |

Confidential

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
|-----------|--------|-----|-----|-----|-----|-----|-----|------|------------|----------|
| CMHCKW | CIFCCM | A | H | B | M | S | | 1 | 2021-08-17 | G020560 |
| CMHCNB | CIHCSW | A | H | B | M | S | | 1 | 2021-08-20 | G020560 |
| CMHCVZ | CJCCES | A | H | B | M | S | | 1 | 2021-08-28 | G020560 |
| CMHCRW | CKECER | A | H | B | M | S | | 1 | 2021-08-22 | G020560 |
| CMJCNR | CGICSB | A | H | B | M | S | | 1 | 2021-10-25 | G020561 |
| CMJCNS | CGICSB | A | H | B | M | S | | 1 | 2021-10-25 | G020561 |
| CMJCRM | CKBCIJ | A | H | B | M | S | | 1 | 2021-10-29 | G020561 |
| CMHCTJ | CIICRH | A | H | B | M | S | | 1 | 2021-08-25 | G020562 |
| CMHCAB | CKGCBN | A | H | B | M | S | | 1 | 2021-08-01 | G020562 |
| CMHCBF | CKHCHI | A | H | B | M | S | | 1 | 2021-08-02 | G020562 |
| CMHCGC | CHACFG | A | H | B | M | S | | 1 | 2021-08-10 | G020563 |
| CMHCHG | CIGCKB | A | H | B | M | S | | 1 | 2021-08-11 | G020563 |
| CMHCGR | CKDCFM | A | H | B | M | S | | 1 | 2021-08-10 | G020563 |
| CMHCKF | CFGCKF | A | H | B | M | S | | 1 | 2021-08-16 | G020564 |
| CMHCPH | CIFCUM | A | H | B | M | S | | 1 | 2021-08-21 | G020564 |
| CMHCLV | CKEDAE | A | H | B | M | S | | 1 | 2021-08-18 | G020564 |
| CMHCKA | CLCCWP | A | H | B | M | S | | 1 | 2021-08-15 | G020564 |
| CMHCLX | CFGCRT | A | H | B | M | S | | 2T | 2021-08-18 | G020565 |
| CMHCPI | CIFCUM | A | H | B | M | S | R | 1 | 2021-08-21 | G020565 |
| CMHCEJ | CLCCDY | A | H | B | M | S | | 1 | 2021-08-07 | G020565 |
| CMHCFA | CHECBD | A | H | B | M | S | | 1 | 2021-08-08 | G020566 |
| CMHCFF | CKFCSD | A | H | B | M | S | | 1 | 2021-08-08 | G020566 |
| CMHCJC | CLBCRT | A | H | B | M | S | | 1 | 2021-08-13 | G020566 |
| CMHCRE | CHFCEP | A | H | B | M | S | | 2 | 2021-08-22 | G020567 |
| CMHCAX | CIDCBI | A | H | B | M | S | | 2T | 2021-08-02 | G020567 |
| CMHCEM | CLCCDY | A | H | B | M | S | | 1 | 2021-08-07 | G020567 |

Confidential

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
| --------- | ------ | --- | --- | --- | --- | --- | --- | ---- | ---------- | -------- |
| CMGCVJ | CFJCIU | A | H | B | M | S | | 1 | 2021-07-26 | G020568 |
| CMGCYF | CIICWF | A | H | B | M | S | | 1 | 2021-07-30 | G020568 |
| CMGCUD | CJGCWG | A | H | B | M | S | | 1 | 2021-07-24 | G020568 |
| CMGCNA | CLACUJ | A | H | B | M | S | | 1 | 2021-07-15 | G020568 |
| CMGCTS | CGGCJL | A | H | B | M | S | | 1 | 2021-07-23 | G020569 |
| CMGCLC | CJICJW | A | H | B | M | S | | 1 | 2021-07-12 | G020569 |
| CMGCCH | CGECRS | A | H | B | M | S | | 1 | 2021-07-02 | G020570 |
| CMGCYE | CIICWF | A | H | B | M | S | | 2 | 2021-07-30 | G020570 |
| CMGCSE | CJHCSN | A | H | B | M | S | | 1 | 2021-07-21 | G020570 |
| CMGCGT | CHBCAG | A | H | B | M | S | | 1 | 2021-07-07 | G020571 |
| CMGCTM | CIECEE | A | H | B | M | S | | 1 | 2021-07-23 | G020571 |
| CMGCRY | CIKCAL | A | H | B | M | S | | 1 | 2021-07-21 | G020571 |
| CMGCMM | CILCSC | A | H | B | M | S | | 1 | 2021-07-15 | G020572 |
| CMGCEB | CJDCKW | A | H | B | M | S | | 1 | 2021-07-04 | G020572 |
| CMGCLG | CJICJW | A | H | B | M | S | | 1 | 2021-07-12 | G020572 |
| CMGCAI | CKICDJ | A | H | B | M | S | | 2 | 2021-07-01 | G020572 |
| CMGCPL | CGLCME | A | H | B | M | S | | 3 | 2021-07-17 | G020573 |
| CMGCMB | CHCCBC | A | H | B | M | S | | 3 | 2021-07-14 | G020573 |
| CMGCLM | CHICEE | A | H | B | M | S | | 3 | 2021-07-13 | G020573 |
| CMGCWR | CFLCKY | A | H | B | M | S | | 1 | 2021-07-27 | G020574 |
| CMGCDV | CIBCTZ | A | H | B | M | S | | 1 | 2021-07-03 | G020574 |
| CMGCRH | CJACSK | A | H | B | M | S | | 1 | 2021-07-19 | G020574 |
| CMGCNV | CJHCKM | A | H | B | M | S | | 1 | 2021-07-16 | G020574 |
| CMGCIB | CIJCAM | A | H | B | M | S | | 1 | 2021-07-08 | G020575 |
| CMGCXF | CIJCPL | A | H | B | M | S | | 1 | 2021-07-28 | G020575 |
| CMGCGG | CKECUG | A | H | B | M | S | | 2 | 2021-07-06 | G020575 |

Confidential

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
|-----------|--------|-----|-----|-----|-----|-----|-----|------|------------|----------|
| CMGCIR | CKGCAE | A | H | B | M | S | | 1 | 2021-07-08 | G020575 |
| CMGCXU | CGHCTB | A | H | B | M | S | R | 2T | 2021-07-30 | G020576 |
| CMGCXJ | CIBCNA | A | H | B | M | S | R | 2 | 2021-07-28 | G020576 |
| CMGCUU | CKJCJZ | A | H | B | M | S | | 2 | 2021-07-25 | G020576 |
| CMGCLL | CLCCIU | A | H | B | M | S | | 1 | 2021-07-12 | G020576 |
| CMGCIW | CGDDBN | A | H | B | M | S | | 1 | 2021-07-09 | G020577 |
| CMGCIX | CGDDBN | A | H | B | M | S | | 1 | 2021-07-09 | G020577 |
| CMGCXE | CIJCPL | A | H | B | M | S | | 1 | 2021-07-28 | G020577 |
| CMGCKM | CLCCAN | A | H | B | M | S | C | 1 | 2021-07-11 | G020577 |
| CMGCFW | CGGCAE | A | H | B | M | S | | 1 | 2021-07-05 | G020578 |
| CMDCJS | CIECKT | A | H | B | M | S | | 1 | 2021-04-19 | G020578 |
| CMHCLZ | CFGCRT | A | H | B | M | S | | 2 | 2021-08-18 | G020579 |
| CLKCAH | CHFCMJ | A | H | B | M | S | | 1 | 2020-11-02 | G020579 |
| CMCCIV | CGCCHS | A | H | B | M | S | | 1 | 2021-03-14 | G020580 |
| CMGCGD | CJFCRM | A | H | B | M | S | | 3 | 2021-07-06 | G020580 |
| CMCCSI | CJACNI | A | H | B | M | S | | 1 | 2021-03-28 | G020581 |
| CMJCDC | CFGDEY | A | H | B | M | S | | 1 | 2021-10-05 | G020582 |
| CMICFF | CKLCSR | A | H | B | M | S | | 1 | 2021-09-07 | G020582 |
| CMBCEN | CKDCHJ | A | H | B | M | S | | 2 | 2021-02-07 | G020583 |
| CLJCHM | CHACEI | A | H | B | M | S | | 1 | 2020-10-10 | G020584 |
| CMJCBM | CIBCFH | A | H | B | M | S | | 1 | 2021-10-03 | G020584 |
| CMLCLH | CHGCJW | A | H | B | M | S | | 1 | 2021-12-30 | G020601 |
| CMLCLI | CHGCJW | A | H | B | M | S | | 1 | 2021-12-30 | G020601 |
| CMLCKR | CJJCBD | A | H | B | M | S | | 1 | 2021-12-29 | G020601 |
| CMLCJZ | CLACUM | A | H | B | M | S | | 1 | 2021-12-27 | G020601 |
| CMLCJJ | CIICJW | A | H | B | M | S | | 1 | 2021-12-26 | G020602 |
| CMLCKM | CJJCBD | A | H | B | M | S | | 2 | 2021-12-29 | G020602 |

Confidential

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
|-----------|--------|-----|-----|-----|-----|-----|-----|------|------------|----------|
| CMLCKP | CJJCBD | A | H | B | M | S | | 1 | 2021-12-29 | G020602 |
| CMLCKS | CJJCBD | A | H | B | M | S | | 1 | 2021-12-29 | G020602 |
| CMLCLV | CHFCMJ | A | H | B | M | S | | 1 | 2021-12-30 | G020603 |
| CMLCKH | CHJCMZ | A | H | B | M | S | | 1 | 2021-12-28 | G020603 |
| CMLCKC | CIICYJ | A | H | B | M | S | | 1 | 2021-12-28 | G020603 |
| CMLCJX | CLACUM | A | H | B | M | S | | 1 | 2021-12-27 | G020603 |
| CMLCLZ | CHFCMJ | A | H | B | M | S | | 1 | 2021-12-30 | G020604 |
| CMLCMJ | CKDCHW | A | H | B | M | S | | 1 | 2021-12-31 | G020604 |
| CMLCJV | CLACUM | A | H | B | M | S | | 1 | 2021-12-27 | G020604 |
| CMLCJW | CLACUM | A | H | B | M | S | | 1 | 2021-12-27 | G020604 |
| CMLCLP | CFKCYT | A | H | B | M | S | | 1 | 2021-12-30 | G020605 |
| CMLCLR | CFKCYT | A | H | B | M | S | | 1 | 2021-12-30 | G020605 |
| CMLCLX | CHFCMJ | A | H | B | M | S | | 1 | 2021-12-30 | G020605 |
| CMLCJU | CLACUM | A | H | B | M | S | | 1 | 2021-12-27 | G020605 |
| CMLCMZ | CKFCMN | A | H | B | M | S | | 1 | 2021-12-23 | G020606 |
| CMLCNB | CKFCMN | A | H | B | M | S | | 1 | 2021-12-23 | G020606 |
| CMLCIB | CLDCIS | A | H | B | M | S | | 1 | 2021-12-21 | G020606 |
| CMLCIL | CLDCNC | A | H | B | M | S | | 1 | 2021-12-22 | G020606 |
| CMLCNA | CKFCMN | A | H | B | M | S | | 1 | 2021-12-23 | G020607 |
| CMLCMT | CLDCCK | A | H | B | M | S | | 1 | 2021-12-23 | G020607 |
| CMLCMU | CLDCCK | A | H | B | M | S | | 1 | 2021-12-23 | G020607 |
| CMLCIA | CLDCIS | A | H | B | M | S | | 1 | 2021-12-21 | G020607 |
| CMLCHP | CGCCVV | A | H | B | M | S | | 1 | 2021-12-21 | G020608 |
| CMLCHR | CGCCVV | A | H | B | M | S | | 1 | 2021-12-21 | G020608 |
| CMLCHA | CKFCLN | A | H | B | M | S | | 1 | 2021-12-19 | G020608 |
| CMLCHB | CKFCLN | A | H | B | M | S | | 1 | 2021-12-19 | G020608 |
| CMLCHN | CGCCVV | A | A | B | M | S | C | 3 | 2021-12-21 | G020609 |
| CMLCIE | CKKCAB | A | H | B | M | S | | 2 | 2021-12-22 | G020609 |
| CMLCIF | CKKCAB | A | H | B | M | S | | 1 | 2021-12-22 | G020609 |
| CMLCIG | CKKCAB | A | H | B | M | S | | 1 | 2021-12-22 | G020609 |
| CMLCIU | CHACVF | A | H | B | M | S | | 2 | 2021-12-25 | G020610 |

Confidential

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
|-----------|--------|-----|-----|-----|-----|-----|-----|------|------------|----------|
| CMLCIY | CHACVF | A | H | B | M | S | | 1 | 2021-12-25 | G020610 |
| CMLCIZ | CHACVF | A | H | B | M | S | | 1 | 2021-12-25 | G020610 |
| CMLCHW | CKJCNK | A | H | B | M | S | | 1 | 2021-12-21 | G020610 |
| CMLCIV | CHACVF | A | H | B | M | S | | 1 | 2021-12-25 | G020611 |
| CMLCIX | CHACVF | A | H | B | M | S | | 1 | 2021-12-25 | G020611 |
| CMLCGZ | CKFCLN | A | A | B | M | S | C | 2 | 2021-12-19 | G020611 |
| CMLCHX | CKJCNK | A | H | B | M | S | | 1 | 2021-12-21 | G020611 |
| CMLCHF | CHFCEN | A | H | B | M | S | | 3 | 2021-12-20 | G020612 |
| CMLCHI | CHFCEN | A | H | B | M | S | | 1 | 2021-12-20 | G020612 |
| CMLCGS | CICCVE | A | H | B | M | S | | 1 | 2021-12-19 | G020612 |
| CMLCIN | CKGCAM | A | H | B | M | S | | 1 | 2021-12-24 | G020612 |
| CMLCHG | CHFCEN | A | H | B | M | S | | 3 | 2021-12-20 | G020613 |
| CMLCHH | CHFCEN | A | H | B | M | S | | 1 | 2021-12-20 | G020613 |
| CMLCGT | CICCVE | A | H | B | M | S | | 1 | 2021-12-19 | G020613 |
| CMLCHV | CKJCNK | A | H | B | M | S | | 1 | 2021-12-21 | G020613 |
| CMLCFB | CJECRX | A | H | B | M | S | | 1 | 2021-12-14 | G020614 |
| CMLCGM | CKECFD | A | H | B | M | S | | 1 | 2021-12-18 | G020614 |
| CMLCGP | CKECFD | A | H | B | M | S | | 1 | 2021-12-18 | G020614 |
| CMLCGA | CLACWF | A | H | B | M | S | | 1 | 2021-12-16 | G020614 |
| CMLCFA | CJECRX | A | H | B | M | S | | 1 | 2021-12-14 | G020615 |
| CMLCFC | CJECRX | A | H | B | M | S | | 1 | 2021-12-14 | G020615 |
| CMLCGN | CKECFD | A | H | B | M | S | | 1 | 2021-12-18 | G020615 |
| CMLCEW | CLACNK | A | H | B | M | S | | 1 | 2021-12-13 | G020615 |
| CMLCGJ | CGACXF | A | H | B | M | S | | 2 | 2021-12-17 | G020616 |
| CMLCFN | CKKCFE | A | H | B | M | S | | 1 | 2021-12-15 | G020616 |
| CMLCFP | CKKCFE | A | H | B | M | S | | 1 | 2021-12-15 | G020616 |
| CMLCEV | CLACNK | A | H | B | M | S | | 1 | 2021-12-13 | G020616 |
| CMLCFX | CKGCDN | A | H | B | M | S | | 1 | 2021-12-15 | G020617 |
| CMLCEN | CKICCT | A | H | B | M | S | | 1 | 2021-12-12 | G020617 |
| CMLCFR | CKKCFE | A | H | B | M | S | | 1 | 2021-12-15 | G020617 |

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
|-----------|--------|-----|-----|-----|-----|-----|-----|------|------------|----------|
| CMLCEU | CLACNK | A | H | B | M | S | | 2 | 2021-12-13 | G020617 |
| CMLCFH | CJHCDP | A | H | B | M | S | | 1 | 2021-12-14 | G020618 |
| CMLCFU | CKGCDN | A | H | B | M | S | | 1 | 2021-12-15 | G020618 |
| CMLCFV | CKGCDN | A | H | B | M | S | | 1 | 2021-12-15 | G020618 |
| CMLCFS | CKKCFE | A | H | B | M | S | | 1 | 2021-12-15 | G020618 |
| CMLCBN | CJECNT | A | H | B | M | S | | 1 | 2021-12-05 | G020619 |
| CMLCDE | CKGCDM | A | H | B | M | S | | 1 | 2021-12-09 | G020619 |
| CMLCBG | CKKCRA | A | H | B | M | S | | 1 | 2021-12-05 | G020619 |
| CMLCBH | CKKCRA | A | H | B | M | S | | 1 | 2021-12-05 | G020619 |
| CMLCGH | CGACXF | A | H | B | M | S | | 3 | 2021-12-17 | G020620 |
| CMLCGI | CGACXF | A | H | B | M | S | | 3 | 2021-12-17 | G020620 |
| CMLCBL | CJECNT | A | H | B | M | S | | 1 | 2021-12-05 | G020620 |
| CMLCEX | CLACNK | A | H | B | M | S | | 1 | 2021-12-13 | G020620 |
| CMLCBC | CHGCTM | A | H | B | F | S | | 1 | 2021-12-05 | G020621 |
| CMLCCZ | CJECHH | A | H | B | M | S | | 1 | 2021-12-09 | G020621 |
| CMLCBV | CJHCGU | A | H | B | M | S | | 1 | 2021-12-05 | G020621 |
| CMLCBZ | CLBCRA | A | H | B | M | S | | 1 | 2021-12-06 | G020621 |
| CMLCBX | CJHCGU | A | H | B | M | S | | 1 | 2021-12-05 | G020622 |
| CMLCCG | CKHCKJ | A | H | B | M | S | | 1 | 2021-12-06 | G020622 |
| CMLCCH | CKHCKJ | A | H | B | M | S | | 1 | 2021-12-06 | G020622 |
| CMLCDM | CLDCVY | A | H | B | M | S | | 1 | 2021-12-09 | G020622 |
| CMLCDV | CIGCKC | A | H | B | M | S | | 1 | 2021-12-10 | G020623 |
| CMLCCJ | CKHCKJ | A | H | B | M | S | | 1 | 2021-12-06 | G020623 |
| CMLCCK | CKHCKJ | A | H | B | M | S | | 1 | 2021-12-06 | G020623 |
| CMLCDR | CLDCVY | A | H | B | M | S | | 3 | 2021-12-09 | G020623 |
| CMLCCN | CHACUJ | A | H | B | M | S | | 2 | 2021-12-06 | G020624 |
| CMLCAZ | CHGCTM | A | H | B | M | S | | 1 | 2021-12-05 | G020624 |
| CMLCBA | CHGCTM | A | H | B | M | S | | 1 | 2021-12-05 | G020624 |
| CMLCDN | CLDCVY | A | H | B | M | S | | 2 | 2021-12-09 | G020624 |

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
|-----------|--------|-----|-----|-----|-----|-----|-----|------|------------|----------|
| CMLCEI | CIICUP | A | H | B | M | S | | 1 | 2021-12-11 | G020625 |
| CMLCEE | CKICDP | A | H | B | M | S | | 1 | 2021-12-11 | G020625 |
| CMLCCB | CLBCRA | A | H | B | M | S | | 1 | 2021-12-06 | G020625 |
| CMLCCC | CLBCRA | A | H | B | M | S | | 1 | 2021-12-06 | G020625 |
| CMLCAH | CIKCFJ | A | H | B | M | S | | 2 | 2021-12-02 | G020626 |
| CMLCAJ | CJHCGF | A | H | B | M | S | | 1 | 2021-12-03 | G020626 |
| CMLCAK | CJHCGF | A | H | B | M | S | | 2 | 2021-12-03 | G020626 |
| CMLCAL | CJHCGF | A | H | B | M | S | | 1 | 2021-12-03 | G020626 |
| CMLCAA | CIADAK | A | H | B | M | S | | 1 | 2021-12-01 | G020627 |
| CMLCAB | CIADAK | A | H | B | M | S | | 1 | 2021-12-01 | G020627 |
| CMLCAG | CIKCFJ | A | H | B | M | S | | 1 | 2021-12-02 | G020627 |
| CMLCAR | CKHCTL | A | H | B | M | S | | 1 | 2021-12-04 | G020627 |
| CMKCJF | CIECKT | A | H | B | M | S | | 1 | 2021-11-17 | G020628 |
| CMKCSG | CIHCTI | A | H | B | M | S | | 1 | 2021-11-30 | G020628 |
| CMKCFF | CKJCLJ | A | H | B | M | S | | 1 | 2021-11-10 | G020628 |
| CMKCTA | CIECNZ | A | H | B | M | S | | 2 | 2021-11-30 | G020629 |
| CMKCTB | CIECNZ | A | H | B | M | S | | 2 | 2021-11-30 | G020629 |
| CMKCTG | CIICRE | A | H | B | M | S | | 1 | 2021-11-30 | G020629 |
| CMKCTH | CIICRE | A | H | B | M | S | | 1 | 2021-11-30 | G020629 |
| CMKCSW | CICCSI | A | H | B | M | S | | 1 | 2021-11-30 | G020630 |
| CMKCPV | CIICAK | A | H | B | M | S | | 1 | 2021-11-28 | G020630 |
| CMKCSP | CILCMB | A | H | B | M | S | | 1 | 2021-11-30 | G020630 |
| CMKCRZ | CJACGV | A | H | B | M | S | | 1 | 2021-11-30 | G020630 |
| CMKCSM | CILCMB | A | H | B | M | S | | 1 | 2021-11-30 | G020631 |
| CMKCSA | CJACGV | A | H | B | M | S | | 1 | 2021-11-30 | G020631 |
| CMKCRV | CJFCEY | A | H | B | M | S | | 1 | 2021-11-30 | G020631 |
| CMKCPT | CKGCAR | A | H | B | M | S | | 1 | 2021-11-28 | G020631 |
| CMKCSU | CICCSI | A | H | B | M | S | | 1 | 2021-11-30 | G020632 |
| CMKCRU | CJFCEY | A | H | B | M | S | | 1 | 2021-11-30 | G020632 |

Confidential

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
|-----------|--------|-----|-----|-----|-----|-----|-----|------|-----------|----------|
| CMKCRW | CJFCEY | A | H | B | M | S |   | 1 | 2021-11-30 | G020632 |
| CMKCNW | CKFCKP | A | H | B | M | S |   | 1 | 2021-11-24 | G020632 |
| CMKCNR | CIGCUZ | A | H | B | M | S |   | 1 | 2021-11-23 | G020633 |
| CMKCNS | CIGCUZ | A | H | B | M | S |   | 1 | 2021-11-23 | G020633 |
| CMKCNT | CIGCUZ | A | H | B | M | S |   | 1 | 2021-11-23 | G020633 |
| CMKCNU | CIGCUZ | A | H | B | M | S |   | 1 | 2021-11-23 | G020633 |
| CMKCRR | CIGCLY | A | H | B | M | S |   | 2 | 2021-11-29 | G020634 |
| CMKCSE | CIHCTI | A | H | B | M | S |   | 1 | 2021-11-30 | G020634 |
| CMKCMD | CJCCCX | A | H | B | M | S |   | 1 | 2021-11-20 | G020634 |
| CMKCMR | CJHCJC | A | H | B | M | S |   | 1 | 2021-11-21 | G020634 |
| CMKCIK | CHCCEM | A | H | B | M | S |   | 1 | 2021-11-15 | G020635 |
| CMKCLF | CKFCEV | A | H | B | M | S |   | 3 | 2021-11-18 | G020635 |
| CMKCLI | CKLCCA | A | H | B | M | S |   | 1 | 2021-11-18 | G020635 |
| CMKCNL | CLCCEG | A | H | B | M | S |   | 1 | 2021-11-23 | G020635 |
| CMKCCE | CHFCUA | A | H | B | M | S | C | 1 | 2021-11-06 | G020636 |
| CMKCAP | CJFCLJ | A | H | B | M | S | C | 1 | 2021-11-02 | G020636 |
| CMKCGZ | CKJCGI | A | H | B | M | S | C | 1 | 2021-11-12 | G020636 |
| CMKCAB | CIHCKR | A | H | B | M | S | C | 1 | 2021-11-01 | G020637 |
| CMKCKP | CIKCCB | A | H | B | M | S | C | 1 | 2021-11-17 | G020637 |
| CMKCMB | CJCCCX | A | H | B | M | S | C | 1 | 2021-11-20 | G020637 |
| CMKCGT | CKCCFI | A | H | B | M | S | C | 1 | 2021-11-12 | G020637 |
| CMKCPX | CIICAK | A | H | B | M | S |   | 2 | 2021-11-28 | G020638 |
| CMKCSR | CILCMB | A | H | B | M | S |   | 1 | 2021-11-30 | G020638 |
| CMKCND | CJFCCI | A | H | B | M | S | C | 1 | 2021-11-22 | G020639 |
| CMKCPL | CJFCSL | A | H | B | M | S | C | 1 | 2021-11-26 | G020639 |
| CMKCNX | CKFCKP | A | H | B | M | S | C | 1 | 2021-11-24 | G020639 |
| CMKCJW | CKHCBP | A | H | B | M | S | C | 1 | 2021-11-17 | G020639 |
| CMJCKP | CHCCIF | A | H | B | M | S |   | 1 | 2021-10-18 | G020640 |

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
|-----------|--------|-----|-----|-----|-----|-----|-----|------|-----------|----------|
| CMKCRI | CHLCIR | A | H | B | M | S | | 1 | 2021-11-29 | G020640 |
| CMKCMC | CJCCCX | A | H | B | M | S | | 1 | 2021-11-20 | G020640 |
| CMKCKV | CKECCN | A | H | B | M | S | C | 1 | 2021-11-18 | G020640 |
| CMKCJV | CKHCBP | A | H | B | M | S | C | 1 | 2021-11-17 | G020640 |
| CMJCEU | CIDCSV | A | H | B | M | S | | 1 | 2021-10-08 | G020641 |
| CMKCJG | CIECKT | A | H | B | M | S | C | 1 | 2021-11-17 | G020641 |
| CMKCKT | CKECCN | A | H | B | M | S | C | 1 | 2021-11-18 | G020641 |
| CMKCKU | CKECCN | A | H | B | M | S | C | 1 | 2021-11-18 | G020641 |
| CMKCJX | CKHCBP | A | H | B | M | S | C | 1 | 2021-11-17 | G020641 |
| CMKCKI | CGDCJR | A | H | B | M | S | | 1 | 2021-11-17 | G020642 |
| CMKCKK | CGDCJR | A | H | B | M | S | C | 2 | 2021-11-17 | G020642 |
| CMKCKN | CGDCJR | A | H | B | M | S | C | 1 | 2021-11-17 | G020642 |
| CMKCJK | CLCCTD | A | H | B | M | S | C | 1 | 2021-11-17 | G020642 |
| CMKCKJ | CGDCJR | A | H | B | M | S | | 1 | 2021-11-17 | G020643 |
| CMKCKL | CGDCJR | A | H | B | M | S | | 1 | 2021-11-17 | G020643 |
| CMKCJP | CIFCVB | A | H | B | M | S | | 1 | 2021-11-17 | G020643 |
| CMKCJJ | CLCCTD | A | H | B | M | S | | 1 | 2021-11-17 | G020643 |
| CMKCJS | CIFCVB | A | H | B | M | S | | 1 | 2021-11-17 | G020644 |
| CMKCJT | CIFCVB | A | H | B | M | S | C | 1 | 2021-11-17 | G020644 |
| CMKCJL | CLCCTD | A | H | B | M | S | C | 2 | 2021-11-17 | G020644 |
| CMKCJM | CLCCTD | A | H | B | M | S | C | 1 | 2021-11-17 | G020644 |
| CMKCBC | CHHCAN | A | H | B | M | S | | 2T | 2021-11-02 | G020645 |
| CMKCLE | CKFCEV | A | H | B | M | S | | 1 | 2021-11-18 | G020645 |
| CMKCFE | CKJCLJ | A | H | B | M | S | | 2 | 2021-11-10 | G020645 |
| CMKCIC | CLACAU | A | H | B | M | S | | 2 | 2021-11-14 | G020645 |
| CMKCKM | CGDCJR | A | H | B | M | S | | 1 | 2021-11-17 | G020646 |
| CMKCIJ | CHCCEM | A | H | B | M | S | | 1 | 2021-11-15 | G020646 |
| CMKCHM | CJHCXF | A | H | B | M | S | | 1 | 2021-11-13 | G020646 |
| CMKCGD | CKECXY | A | H | B | M | S | | 2T | 2021-11-12 | G020646 |

Confidential

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
|-----------|--------|-----|-----|-----|-----|-----|-----|------|------------|----------|
| CMKCBI | CHBCNK | A | H | B | M | S | | 1 | 2021-11-04 | G020647 |
| CMKCFP | CILCDS | A | H | B | M | S | | 1 | 2021-11-11 | G020647 |
| CMKCHL | CJHCXF | A | H | B | M | S | | 1 | 2021-11-13 | G020647 |
| CMKCBS | CIDCKA | A | H | B | M | S | | 1 | 2021-11-04 | G020648 |
| CMKCAM | CJFCLJ | A | H | B | M | S | | 1 | 2021-11-02 | G020648 |
| CMKCAN | CJFCLJ | A | H | B | M | S | | 1 | 2021-11-02 | G020648 |
| CMKCAS | CJFCLJ | A | H | B | M | S | | 1 | 2021-11-02 | G020648 |
| CMKCBP | CIDCKA | A | H | B | M | S | | 1 | 2021-11-04 | G020649 |
| CMKCFK | CIECBH | A | H | B | M | S | | 1 | 2021-11-11 | G020649 |
| CMKCDX | CKJCEF | A | H | B | M | S | | 1 | 2021-11-09 | G020649 |
| CMKCFD | CKJCLJ | A | H | B | M | S | | 1 | 2021-11-10 | G020649 |
| CMKCAG | CGCCHS | A | H | B | M | S | | 1 | 2021-11-01 | G020650 |
| CMKCKD | CICCZI | A | H | B | M | S | | 1 | 2021-11-17 | G020650 |
| CMKCJE | CIECKT | A | H | B | M | S | | 1 | 2021-11-17 | G020650 |
| CMKCNF | CJFCCI | A | H | B | M | S | | 1 | 2021-11-22 | G020650 |
| CMKCCI | CGLCLM | A | H | B | M | S | | 1 | 2021-11-06 | G020651 |
| CMKCBU | CIDCKA | A | H | B | M | S | | 1 | 2021-11-04 | G020651 |
| CMKCEE | CIECPS | A | H | B | M | S | | 1 | 2021-11-09 | G020651 |
| CMKCCT | CJFCWA | A | H | B | M | S | | 1 | 2021-11-07 | G020651 |
| CMKCSV | CICCSI | A | H | B | M | S | | 1 | 2021-11-30 | G020652 |
| CMKCJA | CJJCKR | A | H | B | M | S | | 1 | 2021-11-15 | G020652 |
| CMKCEW | CJKCNI | A | H | B | M | S | | 1 | 2021-11-10 | G020652 |
| CMKCFY | CLCCTC | A | H | B | M | S | | 1 | 2021-11-12 | G020652 |
| CMKCHI | CIDCSM | A | H | B | M | S | | 1 | 2021-11-13 | G020653 |
| CMKCHB | CKJCES | A | H | B | M | S | | 1 | 2021-11-12 | G020653 |
| CMKCCR | CLICLY | A | H | B | M | S | | 1 | 2021-11-07 | G020653 |
| CMJCHI | CICCUD | A | H | B | M | S | | 1 | 2021-10-12 | G020654 |

Confidential

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
|-----------|--------|-----|-----|-----|-----|-----|-----|------|------------|----------|
| CMJCHJ | CICCUD | A | H | B | M | S | | 1 | 2021-10-12 | G020654 |
| CMJCEK | CJDCLV | A | H | B | M | S | | 1 | 2021-10-07 | G020654 |
| CMJCAU | CKBCNT | A | H | B | M | S | | 1 | 2021-10-01 | G020654 |
| CMJCLK | CHACEI | A | H | B | M | S | | 1 | 2021-10-19 | G020655 |
| CMJCID | CIECMP | A | H | B | M | S | | 1 | 2021-10-15 | G020655 |
| CMJCPU | CIKCSB | A | H | B | M | S | | 1 | 2021-10-28 | G020655 |
| CMJCNC | CLHCFW | A | H | B | M | S | | 1 | 2021-10-23 | G020655 |
| CMJCAE | CKDCRA | A | H | B | M | S | | 1 | 2021-10-01 | G020656 |
| CMJCMJ | CKFCLV | A | H | B | M | S | | 1 | 2021-10-21 | G020656 |
| CMJCAZ | CLHCHU | A | H | B | M | S | | 1 | 2021-10-02 | G020656 |
| CMJCBA | CLHCHU | A | H | B | M | S | | 1 | 2021-10-02 | G020656 |
| CMJCKG | CHFCVP | A | H | B | M | S | | 1 | 2021-10-17 | G020657 |
| CMJCIK | CICCNX | A | H | B | M | S | | 2T | 2021-10-16 | G020657 |
| CMJCIL | CICCNX | A | H | B | M | S | | 1 | 2021-10-16 | G020657 |
| CMJCMV | CKFCSS | A | H | B | M | S | | 1 | 2021-10-23 | G020657 |
| CMJCGI | CIBCWP | A | H | B | M | S | | 1 | 2021-10-11 | G020658 |
| CMJCCA | CJHCUD | A | H | B | M | S | | 2 | 2021-10-03 | G020658 |
| CMJCCC | CJHCUD | A | H | B | M | S | | 2 | 2021-10-03 | G020658 |
| CMJCMA | CKECEI | A | H | B | M | S | | 1 | 2021-10-21 | G020658 |
| CMJCND | CLHCFW | A | H | B | M | S | | 1 | 2021-10-23 | G020659 |
| CMJCKR | CHCCIF | A | H | B | M | S | | 1 | 2021-10-18 | G020660 |
| CMJCJZ | CKCCRB | A | H | B | M | S | | 1 | 2021-10-17 | G020660 |
| CMJCGX | CHBCAT | A | H | B | M | S | C | 1 | 2021-10-12 | G020661 |
| CMJCBL | CIBCFH | A | H | B | M | S | C | 1 | 2021-10-03 | G020661 |
| CMJCAD | CKDCRA | A | H | B | M | S | C | 1 | 2021-10-01 | G020661 |
| CMJCCJ | CICCUZ | A | H | B | M | S | C | 1 | 2021-10-05 | G020662 |
| CMJCIX | CIECKJ | A | H | B | M | S | C | 1 | 2021-10-16 | G020662 |
| CMJCLR | CKBCNM | A | H | B | M | S | C | 1 | 2021-10-19 | G020662 |

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
|-----------|--------|-----|-----|-----|-----|-----|-----|------|------------|----------|
| CMJCLT | CKBCNM | A | H | B | M | S | C | 1 | 2021-10-19 | G020662 |
| CMJCKT | CHCCIF | A | H | B | M | S | C | 1 | 2021-10-18 | G020663 |
| CMJCGD | CKBCMD | A | H | B | M | S | C | 1 | 2021-10-11 | G020663 |
| CMJCLA | CKECMZ | A | H | B | M | S | C | 1 | 2021-10-18 | G020663 |
| CMJCMX | CKFCSS | A | H | B | M | S | C | 1 | 2021-10-23 | G020663 |
| CMJCEW | CIDCSV | A | H | B | M | S | C | 1 | 2021-10-08 | G020664 |
| CMJCJC | CIGCXU | A | H | B | M | S | C | 2 | 2021-10-16 | G020664 |
| CMJCEC | CIJCPK | A | H | B | M | S | C | 1 | 2021-10-07 | G020664 |
| CMJCLC | CJGCKU | A | H | B | M | S | C | 1 | 2021-10-18 | G020664 |
| CMJCKK | CIHCTJ | A | H | B | M | S | C | 1 | 2021-10-18 | G020665 |
| CMJCLU | CKBCNM | A | H | B | M | S | C | 1 | 2021-10-19 | G020665 |
| CMJCAF | CKDCRA | A | H | B | M | S | C | 1 | 2021-10-01 | G020665 |
| CMJCMZ | CKFCSS | A | H | B | M | S | C | 1 | 2021-10-23 | G020665 |
| CMJCSA | CGGCJH | A | H | B | M | S | C | 1 | 2021-10-31 | G020666 |
| CMJCPL | CIHCTF | A | H | B | M | S | C | 1 | 2021-10-27 | G020666 |
| CMJCDM | CJGCJN | A | H | B | M | S | C | 2 | 2021-10-06 | G020666 |
| CMJCFT | CLHCGD | A | H | B | M | S | C | 1 | 2021-10-10 | G020666 |
| CMJCNZ | CHFCIS | A | H | B | M | S | C | 1 | 2021-10-25 | G020667 |
| CMJCIF | CIECMP | A | H | B | M | S | C | 1 | 2021-10-15 | G020667 |
| CMJCPK | CIHCTF | A | H | B | M | S | C | 1 | 2021-10-27 | G020667 |
| CMJCPP | CKECES | A | H | B | M | S | C | 1 | 2021-10-27 | G020667 |
| CMJCEX | CIDCSV | A | H | B | M | S | | 1 | 2021-10-08 | G020668 |
| CMJCPV | CIKCSB | A | H | B | M | S | | 1 | 2021-10-28 | G020668 |
| CMJCRS | CKBCTK | A | H | B | M | S | | 1 | 2021-10-30 | G020668 |
| CMJCAY | CLHCHU | A | H | B | M | S | | 1 | 2021-10-02 | G020668 |
| CMJCPA | CHFCIS | A | H | B | M | S | | 1 | 2021-10-25 | G020669 |

Confidential

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
|-----------|--------|-----|-----|-----|-----|-----|-----|------|------------|----------|
| CMJCCD | CJHCUD | A | H | B | M | S |   | 1 | 2021-10-03 | G020669 |
| CMJCRT | CKBCTK | A | H | B | M | S |   | 1 | 2021-10-30 | G020669 |
| CMJCHB | CLDCVV | A | H | B | M | S |   | 1 | 2021-10-12 | G020669 |
| CMJCRH | CIACVF | A | H | B | M | S | C | 1 | 2021-10-29 | G020670 |
| CMJCER | CJFCEX | A | H | B | M | S | C | 2 | 2021-10-07 | G020670 |
| CMJCAH | CJHCLX | A | H | B | M | S | C | 1 | 2021-10-01 | G020670 |
| CMJCRD | CKICID | A | H | B | M | S | C | 1 | 2021-10-28 | G020670 |
| CMJCBK | CIBCFH | A | H | B | M | S | C | 1 | 2021-10-03 | G020671 |
| CMJCHV | CIHCKT | A | H | B | M | S | C | 1 | 2021-10-14 | G020671 |
| CMJCKZ | CKECMZ | A | H | B | M | S | C | 1 | 2021-10-18 | G020671 |
| CMJCFU | CLHCGD | A | H | B | M | S | C | 1 | 2021-10-10 | G020671 |
| CMJCCN | CGFCTS | A | H | B | M | S | C | 1 | 2021-10-05 | G020672 |
| CMJCDW | CKHCNH | A | H | B | M | S | C | 1 | 2021-10-07 | G020672 |
| CMJCGA | CLACBZ | A | H | B | M | S | C | 1 | 2021-10-10 | G020672 |
| CMJCGB | CLACBZ | A | H | B | M | S | C | 1 | 2021-10-10 | G020672 |
| CMJCKU | CHCCIF | A | H | B | M | S | C | 1 | 2021-10-18 | G020673 |
| CMJCBD | CJFCAZ | A | H | B | M | S | C | 1 | 2021-10-02 | G020673 |
| CMJCAR | CKBCNT | A | H | B | M | S | C | 1 | 2021-10-01 | G020673 |
| CMJCAS | CKBCNT | A | H | B | M | S | C | 1 | 2021-10-01 | G020673 |
| CMJCLH | CGACSS | A | H | B | M | S |   | 1 | 2021-10-19 | G020674 |
| CMJCAI | CJHCLX | A | H | B | M | S |   | 1 | 2021-10-01 | G020674 |
| CMJCLZ | CKECEI | A | H | B | M | S |   | 1 | 2021-10-21 | G020674 |
| CMJCNP | CGICSB | A | H | B | M | S |   | 1 | 2021-10-25 | G020675 |
| CMJCGN | CIECNH | A | H | B | M | S |   | 1 | 2021-10-11 | G020675 |
| CMJCPH | CIHCIU | A | H | B | M | S |   | 1 | 2021-10-27 | G020675 |
| CMJCRB | CKICID | A | H | B | M | S |   | 1 | 2021-10-28 | G020675 |
| CMJCRZ | CGGCJH | A | H | B | M | S |   | 1 | 2021-10-31 | G020676 |

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
|-----------|--------|-----|-----|-----|-----|-----|-----|------|------------|----------|
| CMJCCY | CIGCXV | A | H | B | M | S | | 2 | 2021-10-05 | G020676 |
| CMJCJT | CKHCAY | A | H | B | M | S | | 1 | 2021-10-16 | G020676 |
| CMJCJU | CKHCAY | A | H | B | M | S | | 1 | 2021-10-16 | G020676 |
| CNBCGY | CIDCBI | A | H | B | M | S | | 1 | 2022-02-11 | G020701 |
| CNBCGZ | CIDCBI | A | H | B | M | S | | 1 | 2022-02-11 | G020701 |
| CNBCCX | CIHCPI | A | H | B | M | S | | 1 | 2022-02-12 | G020701 |
| CNBCCY | CIHCPI | A | H | B | M | S | | 1 | 2022-02-12 | G020701 |
| CNBCCB | CJGCSA | A | H | B | M | S | | 1 | 2022-02-10 | G020701 |
| CNBCDI | CKLCHL | A | H | B | M | S | | 2 | 2022-02-12 | G020701 |
| CNBCDK | CKLCHL | A | H | B | M | S | | 1 | 2022-02-12 | G020701 |
| CNBCCT | CIFCCM | A | H | B | M | S | | 1 | 2022-02-11 | G020702 |
| CNBCCU | CIFCCM | A | H | B | M | S | | 2 | 2022-02-11 | G020702 |
| CNBCCV | CIFCCM | A | H | B | M | S | | 1 | 2022-02-11 | G020702 |
| CNBCBN | CKHCSZ | A | H | B | M | S | | 1 | 2022-02-10 | G020702 |
| CNBCBP | CKHCSZ | A | H | B | M | S | | 1 | 2022-02-10 | G020702 |
| CNBCBR | CKHCSZ | A | H | B | M | S | | 1 | 2022-02-10 | G020702 |
| CNBCBS | CKHCSZ | A | H | B | M | S | | 1 | 2022-02-10 | G020702 |
| CNBCBV | CKLCFE | A | H | B | M | S | | 1 | 2022-02-10 | G020702 |
| CNBCCK | CHBCAG | A | H | B | M | S | | 1 | 2022-02-11 | G020703 |
| CNBCCL | CHBCAG | A | H | B | M | S | | 1 | 2022-02-11 | G020703 |
| CNBCCM | CHBCAG | A | H | B | M | S | | 1 | 2022-02-11 | G020703 |
| CNBCBE | CIGCWI | A | H | B | M | S | | 1 | 2022-02-07 | G020703 |
| CNBCBF | CIGCWI | A | H | B | M | S | | 1 | 2022-02-07 | G020703 |
| CNBCBI | CILCCV | A | H | B | M | S | | 1 | 2022-02-09 | G020703 |
| CNBCBJ | CILCCV | A | H | B | M | S | | 2T | 2022-02-09 | G020703 |
| CNBCBB | CIGCWI | A | H | B | M | S | | 1 | 2022-02-07 | G020704 |
| CNBCBC | CIGCWI | A | H | B | M | S | | 1 | 2022-02-07 | G020704 |
| CNBCBD | CIGCWI | A | H | B | M | S | | 1 | 2022-02-07 | G020704 |
| CNBCCZ | CIHCPI | A | H | B | M | S | | 1 | 2022-02-12 | G020704 |
| CNBCBT | CKLCFE | A | H | B | M | S | | 1 | 2022-02-10 | G020704 |
| CNBCBU | CKLCFE | A | H | B | M | S | | 2T | 2022-02-10 | G020704 |
| CNBCDJ | CKLCHL | A | H | B | M | S | | 1 | 2022-02-12 | G020704 |
| CNACMV | CIACCZ | A | H | B | M | S | | 1 | 2022-01-31 | G020705 |
| CNACMW | CIACCZ | A | H | B | M | S | | 1 | 2022-01-31 | G020705 |

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
|-----------|--------|-----|-----|-----|-----|-----|-----|------|------------|----------|
| CNACMX | CIACCZ | A | H | B | M | S | | 1 | 2022-01-31 | G020705 |
| CNACMY | CIACCZ | A | H | B | M | S | | 1 | 2022-01-31 | G020705 |
| CNACLS | CIACPM | A | H | B | M | S | | 1 | 2022-01-31 | G020705 |
| CNACLZ | CLCCLG | A | H | B | M | S | | 1 | 2022-01-31 | G020705 |
| CNBCAJ | CLCCRU | A | H | B | M | S | | 1 | 2022-02-02 | G020705 |
| CNBCAK | CLCCRU | A | H | B | M | S | | 1 | 2022-02-02 | G020705 |
| CNBCAL | CLCCRU | A | H | B | M | S | | 1 | 2022-02-02 | G020705 |
| CNBCAE | CIDCTJ | A | H | B | M | S | | 1 | 2022-02-01 | G020706 |
| CNBCAF | CIDCTJ | A | H | B | M | S | | 1 | 2022-02-01 | G020706 |
| CNBCAS | CKECUG | A | H | B | M | S | | 1 | 2022-02-02 | G020706 |
| CNBCAT | CKECUG | A | H | B | M | S | | 1 | 2022-02-02 | G020706 |
| CNBCAA | CKFCSG | A | H | B | M | S | | 1 | 2022-02-01 | G020706 |
| CNBCAB | CKFCSG | A | H | B | M | S | | 1 | 2022-02-01 | G020706 |
| CNACLW | CLCCLG | A | H | B | M | S | | 1 | 2022-01-31 | G020706 |
| CNACLX | CLCCLG | A | H | B | M | S | | 1 | 2022-01-31 | G020706 |
| CNACLY | CLCCLG | A | H | B | M | S | | 1 | 2022-01-31 | G020706 |
| CNACMI | CIHCSW | A | H | B | M | S | | 1 | 2022-01-31 | G020707 |
| CNACMJ | CIHCSW | A | H | B | M | S | | 1 | 2022-01-31 | G020707 |
| CNACMK | CIHCSW | A | H | B | M | S | | 1 | 2022-01-31 | G020707 |
| CNACLI | CKBCLH | A | H | B | M | S | | 1 | 2022-01-30 | G020707 |
| CNACMC | CLACHA | A | H | B | M | S | | 1 | 2022-01-31 | G020707 |
| CNACMD | CLACHA | A | H | B | M | S | | 1 | 2022-01-31 | G020707 |
| CNACME | CLACHA | A | H | B | M | S | | 1 | 2022-01-31 | G020707 |
| CNACMF | CLACHA | A | H | B | M | S | | 1 | 2022-01-31 | G020707 |
| CNACMG | CIHCSW | A | H | B | M | S | | 1 | 2022-01-31 | G020708 |
| CNACMH | CIHCSW | A | H | B | M | S | | 1 | 2022-01-31 | G020708 |
| CNBCAR | CKECUG | A | H | B | M | S | | 3 | 2022-02-02 | G020708 |
| CNACMM | CLBCXC | A | H | B | M | S | | 2 | 2022-01-31 | G020708 |
| CNACMN | CLBCXC | A | H | B | M | S | | 1 | 2022-01-31 | G020708 |
| CNACMP | CLBCXC | A | H | B | M | S | | 1 | 2022-01-31 | G020708 |
| CNACMR | CLBCXC | A | H | B | M | S | | 1 | 2022-01-31 | G020708 |
| CNACMS | CLBCXC | A | H | B | M | S | | 1 | 2022-01-31 | G020708 |
| CNACMT | CLBCXC | A | H | B | M | S | | 1 | 2022-01-31 | G020708 |
| CNACKW | CGCDAT | A | H | B | M | S | | 1 | 2022-01-28 | G020709 |
| CNACKX | CGCDAT | A | H | B | M | S | | 1 | 2022-01-28 | G020709 |
| CNACKY | CGCDAT | A | H | B | M | S | | 1 | 2022-01-28 | G020709 |
| CNACLB | CJECUR | A | H | B | M | S | | 2 | 2022-01-28 | G020709 |

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
|-----------|--------|-----|-----|-----|-----|-----|-----|------|------------|----------|
| CNACLC | CJECUR | A | H | B | M | S | | 1 | 2022-01-28 | G020709 |
| CNACLD | CJECUR | A | H | B | M | S | | 1 | 2022-01-28 | G020709 |
| CNACKM | CKCCND | A | H | B | M | S | | 1 | 2022-01-28 | G020709 |
| CNACKN | CKCCND | A | H | B | M | S | | 1 | 2022-01-28 | G020709 |
| CNACJS | CIHCIM | A | H | B | M | S | | 1 | 2022-01-27 | G020710 |
| CNACJT | CIHCIM | A | H | B | M | S | | 1 | 2022-01-27 | G020710 |
| CNACJY | CJHCSN | A | H | B | M | S | | 1 | 2022-01-27 | G020710 |
| CNACJZ | CJHCSN | A | H | B | M | S | | 1 | 2022-01-27 | G020710 |
| CNACJB | CKCCJB | A | H | B | M | S | | 1 | 2022-01-26 | G020710 |
| CNACJC | CKCCJB | A | H | B | M | S | | 1 | 2022-01-26 | G020710 |
| CNACKJ | CKCCND | A | H | B | M | S | | 1 | 2022-01-28 | G020710 |
| CNACKK | CKCCND | A | H | B | M | S | | 1 | 2022-01-28 | G020710 |
| CNACKL | CKCCND | A | H | B | M | S | | 1 | 2022-01-28 | G020710 |
| CNACJL | CIHCLC | A | H | B | M | S | | 1 | 2022-01-27 | G020711 |
| CNACJM | CIHCLC | A | H | B | M | S | | 1 | 2022-01-27 | G020711 |
| CNACJN | CIHCLC | A | H | B | M | S | | 1 | 2022-01-27 | G020711 |
| CNACJP | CIHCLC | A | H | B | M | S | | 1 | 2022-01-27 | G020711 |
| CNACJW | CJHCSN | A | H | B | M | S | | 1 | 2022-01-27 | G020711 |
| CNACJX | CJHCSN | A | H | B | M | S | | 1 | 2022-01-27 | G020711 |
| CNACKE | CKLCWH | A | H | B | M | S | | 1 | 2022-01-27 | G020711 |
| CNACKF | CKLCWH | A | H | B | M | S | | 1 | 2022-01-27 | G020711 |
| CNACIH | CFECJI | A | H | B | M | S | | 1 | 2022-01-24 | G020712 |
| CNACII | CFECJI | A | H | B | M | S | | 1 | 2022-01-24 | G020712 |
| CNACIJ | CFECJI | A | H | B | M | S | | 1 | 2022-01-24 | G020712 |
| CNACIK | CFECJI | A | H | B | M | S | | 1 | 2022-01-24 | G020712 |
| CNACIL | CFECJI | A | H | B | M | S | | 1 | 2022-01-24 | G020712 |
| CNACJG | CIDCMP | A | H | B | M | S | | 1 | 2022-01-26 | G020712 |
| CNACJH | CIDCMP | A | H | B | M | S | | 1 | 2022-01-26 | G020712 |
| CNACIR | CKFCLT | A | H | B | M | S | | 1 | 2022-01-25 | G020712 |
| CNACIS | CKFCLT | A | H | B | M | S | | 1 | 2022-01-25 | G020712 |
| CNACJI | CIDCMP | A | H | B | M | S | | 1 | 2022-01-26 | G020713 |
| CNACIM | CKFCLT | A | H | B | M | S | | 1 | 2022-01-25 | G020713 |
| CNACIN | CKFCLT | A | H | B | M | S | | 1 | 2022-01-25 | G020713 |
| CNACIP | CKFCLT | A | H | B | M | S | | 1 | 2022-01-25 | G020713 |
| CNACIW | CKFCMK | A | H | B | M | S | | 1 | 2022-01-25 | G020713 |
| CNACIX | CKFCMK | A | H | B | M | S | | 1 | 2022-01-25 | G020713 |
| CNACIY | CKFCMK | A | H | B | M | S | | 1 | 2022-01-25 | G020713 |

Confidential

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
| --------- | ------ | --- | --- | --- | --- | --- | --- | ---- | ---------- | -------- |
| CNACKG | CKLCWH | A | H | B | M | S | | 1 | 2022-01-27 | G020713 |
| CNBCDP | CFECUM | A | H | B | M | S | | 1 | 2022-02-13 | G020714 |
| CNBCDR | CFECUM | A | H | B | M | S | | 1 | 2022-02-13 | G020714 |
| CNBCFD | CICCAW | A | H | B | M | S | | 1 | 2022-02-17 | G020714 |
| CNBCFE | CICCAW | A | H | B | M | S | | 1 | 2022-02-17 | G020714 |
| CNBCFF | CICCAW | A | H | B | M | S | | 2 | 2022-02-17 | G020714 |
| CNBCFG | CICCAW | A | H | B | M | S | | 2 | 2022-02-17 | G020714 |
| CNBCDU | CIFCUM | A | H | B | M | S | | 1 | 2022-02-14 | G020714 |
| CNBCGF | CKBCPU | A | H | B | M | S | | 1 | 2022-02-18 | G020714 |
| CNBCDV | CIFCUM | A | H | B | M | S | | 1 | 2022-02-14 | G020715 |
| CNBCDW | CIFCUM | A | H | B | M | S | | 1 | 2022-02-14 | G020715 |
| CNBCGD | CKBCPU | A | H | B | M | S | | 2 | 2022-02-18 | G020715 |
| CNBCEA | CKLCBT | A | H | B | M | S | | 2 | 2022-02-14 | G020715 |
| CNBCEB | CKLCBT | A | H | B | M | S | | 1 | 2022-02-14 | G020715 |
| CNBCEE | CLBCMG | A | H | B | M | S | | 1 | 2022-02-16 | G020715 |
| CNBCEF | CLBCMG | A | H | B | M | S | | 1 | 2022-02-16 | G020715 |
| CNBCEG | CLBCMG | A | H | B | M | S | | 2 | 2022-02-16 | G020715 |
| CNBCEY | CJICMD | A | H | B | M | S | | 1 | 2022-02-16 | G020716 |
| CNBCGE | CKBCPU | A | H | B | M | S | | 1 | 2022-02-18 | G020716 |
| CNBCEK | CKICET | A | H | B | M | S | | 1 | 2022-02-16 | G020716 |
| CNBCEL | CKICET | A | H | B | M | S | | 1 | 2022-02-16 | G020716 |
| CNBCEM | CKICET | A | H | B | M | S | | 1 | 2022-02-16 | G020716 |
| CNBCEN | CKICET | A | H | B | M | S | | 1 | 2022-02-16 | G020716 |
| CNBCES | CLBCNZ | A | H | B | M | S | | 1 | 2022-02-16 | G020716 |
| CNBCET | CLBCNZ | A | H | B | M | S | | 1 | 2022-02-16 | G020716 |
| CNBCFU | CJACKM | A | H | B | M | S | | 1 | 2022-02-18 | G020717 |
| CNBCFV | CJACKM | A | H | B | M | S | | 1 | 2022-02-18 | G020717 |
| CNBCFW | CJACKM | A | H | B | M | S | | 2 | 2022-02-18 | G020717 |
| CNBCFX | CJACKM | A | H | B | M | S | | 2 | 2022-02-18 | G020717 |
| CNBCFY | CJACKM | A | H | B | M | S | | 1 | 2022-02-18 | G020717 |
| CNBCFZ | CJACKM | A | H | B | M | S | | 1 | 2022-02-18 | G020717 |
| CNBCGA | CJACKM | A | H | B | M | S | | 1 | 2022-02-18 | G020717 |
| CNBCGG | CKBCPU | A | H | B | M | S | | 1 | 2022-02-18 | G020717 |
| CNBCIP | CHECEV | A | H | B | M | S | | 2 | 2022-02-26 | G020718 |
| CNBCHY | CIKCAK | A | H | B | M | S | | 1 | 2022-02-24 | G020718 |

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
|-----------|--------|-----|-----|-----|-----|-----|-----|------|------------|----------|
| CNBCHZ | CIKCAK | A | H | B | M | S | | 1 | 2022-02-24 | G020718 |
| CNBCIJ | CKJCJZ | A | H | B | M | S | | 1 | 2022-02-26 | G020718 |
| CNBCIK | CKJCJZ | A | H | B | M | S | | 1 | 2022-02-26 | G020718 |
| CNBCIL | CKJCJZ | A | H | B | M | S | | 1 | 2022-02-26 | G020718 |
| CNBCIM | CKJCJZ | A | H | B | M | S | | 1 | 2022-02-26 | G020718 |
| CNBCHN | CLCCKL | A | H | B | M | S | | 1 | 2022-02-22 | G020718 |
| CNBCHP | CLCCKL | A | H | B | M | S | | 1 | 2022-02-22 | G020718 |
| CNBCJG | CIBCTN | A | H | B | M | S | | 1 | 2022-02-28 | G020719 |
| CNBCIS | CKKCJS | A | H | B | M | S | | 1 | 2022-02-28 | G020719 |
| CNBCIT | CKKCJS | A | H | B | M | S | | 1 | 2022-02-28 | G020719 |
| CNBCIU | CKKCJS | A | H | B | M | S | | 1 | 2022-02-28 | G020719 |
| CNBCIV | CKKCJS | A | H | B | M | S | | 1 | 2022-02-28 | G020719 |
| CNBCJM | CMACNG | A | H | B | M | S | | 1 | 2022-02-28 | G020719 |
| CNBCJN | CMACNG | A | H | B | M | S | | 1 | 2022-02-28 | G020719 |
| CNBCJP | CMACNG | A | H | B | M | S | | 1 | 2022-02-28 | G020719 |
| CNCCAR | CJHCLE | A | H | B | M | S | | 1 | 2022-03-04 | G020720 |
| CNCCAF | CKKCND | A | H | B | M | S | | 1 | 2022-03-01 | G020720 |
| CNCCAG | CKKCND | A | H | B | M | S | | 1 | 2022-03-01 | G020720 |
| CNCCAH | CKKCND | A | H | B | M | S | | 1 | 2022-03-01 | G020720 |
| CNCCAI | CKKCND | A | H | B | M | S | | 1 | 2022-03-01 | G020720 |
| CNBCJA | CLACKD | A | H | B | M | S | | 1 | 2022-02-28 | G020720 |
| CNBCJB | CLACKD | A | H | B | M | S | | 1 | 2022-02-28 | G020720 |
| CNBCJC | CLACKD | A | H | B | M | S | | 1 | 2022-02-28 | G020720 |
| CNCCAA | CHACFG | A | H | B | M | S | | 1 | 2022-03-01 | G020721 |
| CNCCAB | CHACFG | A | H | B | M | S | | 1 | 2022-03-01 | G020721 |
| CNCCAV | CJDCDZ | A | H | B | M | S | | 2 | 2022-03-05 | G020721 |
| CNCCAW | CJDCDZ | A | H | B | M | S | | 1 | 2022-03-05 | G020721 |
| CNCCAL | CLCCRT | A | H | B | M | S | | 1 | 2022-03-04 | G020721 |
| CNCCAM | CLCCRT | A | H | B | M | S | | 1 | 2022-03-04 | G020721 |
| CNCCAN | CLCCRT | A | H | B | M | S | | 1 | 2022-03-04 | G020721 |
| CNCCBG | CJICAS | A | H | B | M | S | | 1 | 2022-03-07 | G020722 |
| CNCCBH | CJICAS | A | H | B | M | S | | 1 | 2022-03-07 | G020722 |
| CNCCCA | CKDCTI | A | H | B | M | S | | 1 | 2022-03-09 | G020722 |
| CNCCCC | CKDCTI | A | H | B | M | S | | 1 | 2022-03-09 | G020722 |
| CNCCBA | CKFCHB | A | H | B | M | S | | 1 | 2022-03-06 | G020722 |
| CNCCBB | CKFCHB | A | H | B | M | S | | 1 | 2022-03-06 | G020722 |
| CNCCCW | CLBCXG | A | H | B | M | S | | 1 | 2022-03-11 | G020722 |

Confidential

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
|-----------|--------|-----|-----|-----|-----|-----|-----|------|------------|----------|
| CNCCBI | CGLCLV | A | H | B | M | S |  | 1 | 2022-03-07 | G020723 |
| CNCCBK | CGLCLV | A | H | B | M | S |  | 2T | 2022-03-07 | G020723 |
| CNCCBR | CJACIS | A | H | B | M | S |  | 1 | 2022-03-08 | G020723 |
| CNCCBS | CJACIS | A | H | B | M | S |  | 1 | 2022-03-08 | G020723 |
| CNCCBT | CJACIS | A | H | B | M | S |  | 1 | 2022-03-08 | G020723 |
| CNCCBU | CJACIS | A | H | B | M | S |  | 1 | 2022-03-08 | G020723 |
| CNCCBV | CJACIS | A | H | B | M | S |  | 1 | 2022-03-08 | G020723 |
| CNCCCR | CJICRC | A | H | B | M | S |  | 1 | 2022-03-10 | G020724 |
| CNCCCS | CJICRC | A | H | B | M | S |  | 1 | 2022-03-10 | G020724 |
| CNCCCT | CJICRC | A | H | B | M | S |  | 1 | 2022-03-10 | G020724 |
| CNCCCU | CJICRC | A | H | B | M | S |  | 1 | 2022-03-10 | G020724 |
| CNCCCI | CKFCBY | A | H | B | M | S |  | 1 | 2022-03-10 | G020724 |
| CNCCCJ | CKFCBY | A | H | B | M | S |  | 1 | 2022-03-10 | G020724 |
| CNCCCK | CKFCBY | A | H | B | M | S |  | 1 | 2022-03-10 | G020724 |
| CNCCCX | CLBCXG | A | H | B | M | S |  | 1 | 2022-03-11 | G020724 |
| CNCCCY | CLBCXG | A | H | B | M | S |  | 1 | 2022-03-11 | G020724 |
| CNCCER | CKDCBC | A | H | B | M | S |  | 1 | 2022-03-14 | G020725 |
| CNCCDL | CKHCHI | A | H | B | M | S |  | 1 | 2022-03-13 | G020725 |
| CNCCDM | CKHCHI | A | H | B | M | S |  | 1 | 2022-03-13 | G020725 |
| CNCCDN | CKHCHI | A | H | B | M | S |  | 1 | 2022-03-13 | G020725 |
| CNCCDP | CKHCHI | A | H | B | M | S |  | 1 | 2022-03-13 | G020725 |
| CNCCDR | CKHCHI | A | H | B | M | S |  | 1 | 2022-03-13 | G020725 |
| CNCCEN | CKDCBC | A | H | B | M | S |  | 1 | 2022-03-14 | G020726 |
| CNCCEP | CKDCBC | A | H | B | M | S |  | 1 | 2022-03-14 | G020726 |
| CNCCES | CKDCBC | A | H | B | M | S |  | 1 | 2022-03-14 | G020726 |
| CNCCDS | CKHCHI | A | H | B | M | S |  | 1 | 2022-03-13 | G020726 |
| CNCCDT | CKHCHI | A | H | B | M | S |  | 1 | 2022-03-13 | G020726 |
| CNCCDV | CKLCLF | A | H | B | M | S |  | 1 | 2022-03-13 | G020726 |
| CNCCDW | CKLCLF | A | H | B | M | S |  | 1 | 2022-03-13 | G020726 |
| CNCCFL | CHECLY | A | H | B | M | S |  | 2 | 2022-03-16 | G020727 |
| CNCCFM | CHECLY | A | H | B | M | S |  | 1 | 2022-03-16 | G020727 |
| CNCCDJ | CJACNF | A | H | B | M | S |  | 1 | 2022-03-13 | G020727 |
| CNCCFU | CKJCGB | A | H | B | M | S |  | 1 | 2022-03-16 | G020727 |
| CNCCFV | CKJCGB | A | H | B | M | S |  | 1 | 2022-03-16 | G020727 |
| CNCCFW | CKJCGB | A | H | B | M | S |  | 1 | 2022-03-16 | G020727 |
| CNCCFD | CKLCTJ | A | H | B | M | S |  | 1 | 2022-03-14 | G020727 |
| CNCCDD | CIACIV | A | H | B | M | S |  | 1 | 2022-03-13 | G020728 |

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
|-----------|--------|-----|-----|-----|-----|-----|-----|------|------------|----------|
| CNCCDE | CIACIV | A | H | B | M | S | | 1 | 2022-03-13 | G020728 |
| CNCCDF | CIACIV | A | H | B | M | S | | 1 | 2022-03-13 | G020728 |
| CNCCFY | CIECAL | A | H | B | M | S | | 1 | 2022-03-16 | G020728 |
| CNCCEW | CKDCDU | A | H | B | M | S | | 1 | 2022-03-14 | G020728 |
| CNCCEX | CKDCDU | A | H | B | M | S | | 1 | 2022-03-14 | G020728 |
| CNCCEY | CKDCDU | A | H | B | M | S | | 1 | 2022-03-14 | G020728 |
| CNCCGH | CGDCCX | A | H | B | M | S | | 2T | 2022-03-18 | G020729 |
| CNCCGI | CGDCCX | A | H | B | M | S | | 1 | 2022-03-18 | G020729 |
| CNCCEG | CGHCTB | A | H | B | M | S | | 1 | 2022-03-14 | G020729 |
| CNCCEH | CGHCTB | A | H | B | M | S | | 1 | 2022-03-14 | G020729 |
| CNCCEI | CGHCTB | A | H | B | M | S | | 1 | 2022-03-14 | G020729 |
| CNCCEJ | CGHCTB | A | H | B | M | S | | 1 | 2022-03-14 | G020729 |
| CNCCFH | CGFCFU | A | H | B | M | S | | 1 | 2022-03-15 | G020730 |
| CNCCDY | CKFCME | A | H | B | M | S | | 1 | 2022-03-13 | G020730 |
| CNCCDZ | CKFCME | A | H | B | M | S | | 1 | 2022-03-13 | G020730 |
| CNCCGB | CKHCFI | A | H | B | M | S | | 1 | 2022-03-16 | G020730 |
| CNCCGC | CKHCFI | A | H | B | M | S | | 1 | 2022-03-16 | G020730 |
| CNCCGD | CKHCFI | A | H | B | M | S | | 1 | 2022-03-16 | G020730 |
| CNCCHI | CJICJW | A | H | B | M | S | | 1 | 2022-03-25 | G020731 |
| CNCCGP | CLACIR | A | H | B | M | S | | 1 | 2022-03-21 | G020731 |
| CNCCGR | CLACIR | A | H | B | M | S | | 1 | 2022-03-21 | G020731 |
| CNCCGS | CLACIR | A | H | B | M | S | | 1 | 2022-03-21 | G020731 |
| CNCCGT | CLACIR | A | H | B | M | S | | 1 | 2022-03-21 | G020731 |
| CNCCGU | CLACIR | A | H | B | M | S | | 1 | 2022-03-21 | G020731 |
| CNCCHS | CIACXI | A | H | B | M | S | | 1 | 2022-03-25 | G020732 |
| CNCCGZ | CKLCGT | A | H | B | M | S | | 1 | 2022-03-22 | G020732 |
| CNCCHA | CKLCGT | A | H | B | M | S | | 1 | 2022-03-22 | G020732 |
| CNCCHC | CLACWE | A | H | B | M | S | | 1 | 2022-03-23 | G020732 |
| CNCCHD | CLACWE | A | H | B | M | S | | 1 | 2022-03-23 | G020732 |
| CNCCHX | CHECLL | A | H | B | M | S | | 1 | 2022-03-25 | G020733 |
| CNCCHY | CHECLL | A | H | B | M | S | | 1 | 2022-03-25 | G020733 |
| CNCCIC | CKLCSR | A | H | B | M | S | | 1 | 2022-03-26 | G020733 |
| CNCCID | CKLCSR | A | H | B | M | S | | 1 | 2022-03-26 | G020733 |
| CNCCIE | CKLCSR | A | H | B | M | S | | 1 | 2022-03-26 | G020733 |
| CNCCII | CLHCHG | A | H | B | M | S | | 1 | 2022-03-26 | G020733 |
| CNCCJG | CGDCEW | A | H | B | M | S | | 1 | 2022-03-29 | G020734 |

Confidential

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
|-----------|--------|-----|-----|-----|-----|-----|-----|------|------------|----------|
| CNCCJH | CGDCEW | A | H | B | M | S | | 1 | 2022-03-29 | G020734 |
| CNCCAC | CHACFG | A | H | B | F | S | | 1 | 2022-03-01 | G020734 |
| CNDCAB | CIGCUY | A | H | B | M | S | | 1 | 2022-04-01 | G020734 |
| CNDCAC | CIGCUY | A | H | B | M | S | | 1 | 2022-04-01 | G020734 |
| CNCCIM | CIKCCJ | A | H | B | M | S | | 1 | 2022-03-27 | G020734 |
| CNCCIN | CIKCCJ | A | H | B | M | S | | 1 | 2022-03-27 | G020734 |
| CNCCJW | CKICDJ | A | H | B | M | S | | 1 | 2022-03-31 | G020734 |
| CNDCAA | CIGCUY | A | H | B | M | S | | 1 | 2022-04-01 | G020735 |
| CNDCAD | CIGCUY | A | H | B | M | S | | 1 | 2022-04-01 | G020735 |
| CNCCIP | CIKCCJ | A | H | B | M | S | | 1 | 2022-03-27 | G020735 |
| CNCCJU | CKICDJ | A | H | B | M | S | | 1 | 2022-03-31 | G020735 |
| CNCCJV | CKICDJ | A | H | B | M | S | | 1 | 2022-03-31 | G020735 |
| CNCCJX | CKICDJ | A | H | B | M | S | | 1 | 2022-03-31 | G020735 |
| CNCCJY | CKICDJ | A | H | B | M | S | | 1 | 2022-03-31 | G020735 |
| CNCCIU | CHICTD | A | H | B | M | S | | 1 | 2022-03-27 | G020736 |
| CNCCIV | CHICTD | A | H | B | M | S | | 1 | 2022-03-27 | G020736 |
| CNCCIW | CHICTD | A | H | B | M | S | | 1 | 2022-03-27 | G020736 |
| CNCCIX | CHICTD | A | H | B | M | S | | 1 | 2022-03-27 | G020736 |
| CNDCAR | CKKCAY | A | H | B | M | S | | 1 | 2022-04-02 | G020736 |
| CNDCAS | CKKCAY | A | H | B | M | S | | 1 | 2022-04-02 | G020736 |
| CNDCAT | CKKCAY | A | H | B | M | S | | 1 | 2022-04-02 | G020736 |
| CNCCJD | CGDCEW | A | H | B | M | S | | 1 | 2022-03-29 | G020737 |
| CNCCJE | CGDCEW | A | H | B | M | S | | 1 | 2022-03-29 | G020737 |
| CNCCIR | CIKCCJ | A | H | B | M | S | | 1 | 2022-03-27 | G020737 |
| CNCCJA | CKFCKU | A | H | B | M | S | | 1 | 2022-03-28 | G020737 |
| CNCCJB | CKFCKU | A | H | B | M | S | | 1 | 2022-03-28 | G020737 |
| CNCCJC | CKFCKU | A | H | B | M | S | | 1 | 2022-03-28 | G020737 |
| CNCCJF | CGDCEW | A | H | B | M | S | | 1 | 2022-03-29 | G020738 |
| CNCCJN | CGGCJL | A | H | B | M | S | | 1 | 2022-03-30 | G020738 |
| CNCCJP | CGGCJL | A | H | B | M | S | | 1 | 2022-03-30 | G020738 |
| CNDCAI | CKECNV | A | H | B | M | S | | 1 | 2022-04-01 | G020738 |
| CNDCAJ | CKECNV | A | H | B | M | S | | 1 | 2022-04-01 | G020738 |
| CNDCAK | CKECNV | A | H | B | M | S | | 1 | 2022-04-01 | G020738 |
| CNCCAJ | CKKCND | A | H | B | F | S | | 1 | 2022-03-01 | G020738 |
| CNCCAK | CLCCRT | A | H | B | M | S | | 1 | 2022-03-04 | G020738 |

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
| --------- | ------ | --- | --- | --- | --- | --- | --- | ---- | ---------- | -------- |
| CNACHJ | CIDCSW | A | H | B | M | S | | 1 | 2022-01-22 | G020750 |
| CNACHK | CIDCSW | A | H | B | M | S | | 2 | 2022-01-22 | G020750 |
| CNACFP | CLCCIU | A | H | B | M | S | | 2 | 2022-01-20 | G020750 |
| CNACFS | CLCCIU | A | H | B | M | S | | 1 | 2022-01-20 | G020750 |
| CNACHI | CIDCSW | A | H | B | M | S | | 1 | 2022-01-22 | G020751 |
| CNACGV | CIJCAM | A | H | B | M | S | | 1 | 2022-01-22 | G020751 |
| CNACGW | CIJCAM | A | H | B | M | S | | 1 | 2022-01-22 | G020751 |
| CNACHA | CKDCSF | A | H | B | M | S | | 2 | 2022-01-22 | G020751 |
| CNACEW | CHCCND | A | H | B | M | S | | 1 | 2022-01-16 | G020752 |
| CNACGU | CIJCAM | A | H | B | M | S | | 1 | 2022-01-22 | G020752 |
| CNACFD | CJGCEG | A | H | B | M | S | | 1 | 2022-01-17 | G020752 |
| CNACGZ | CKDCSF | A | H | B | M | S | | 2T | 2022-01-22 | G020752 |
| CNACET | CHCCND | A | H | B | M | S | | 2 | 2022-01-16 | G020753 |
| CNACGS | CIJCAM | A | H | B | M | S | | 1 | 2022-01-22 | G020753 |
| CNACFC | CJGCEG | A | H | B | M | S | | 1 | 2022-01-17 | G020753 |
| CNACFH | CKECBA | A | H | B | M | S | | 1 | 2022-01-20 | G020753 |
| CNACEB | CFCCYP | A | H | B | M | S | | 2 | 2022-01-12 | G020754 |
| CNACFX | CHHCZK | A | H | B | M | S | | 1 | 2022-01-21 | G020754 |
| CNACGR | CIJCAM | A | H | B | M | S | | 2 | 2022-01-22 | G020754 |
| CNACHV | CLCCKD | A | H | B | M | S | | 1 | 2022-01-22 | G020754 |
| CNACEA | CFCCYP | A | H | B | M | S | | 2 | 2022-01-12 | G020755 |
| CNACDX | CIICGZ | A | H | B | M | S | | 2 | 2022-01-12 | G020755 |
| CNACDE | CJCCBA | A | H | B | M | S | | 2 | 2022-01-10 | G020755 |
| CNACDF | CJCCBA | A | H | B | M | S | | 2 | 2022-01-10 | G020755 |
| CNACDN | CKDCSH | A | H | B | M | S | | 1 | 2022-01-12 | G020756 |
| CNACEF | CLBCBF | A | H | B | M | S | | 1 | 2022-01-12 | G020756 |
| CNACBA | CLFCLN | A | H | B | M | S | | 1 | 2022-01-04 | G020756 |
| CNACBB | CLFCLN | A | H | B | M | S | | 1 | 2022-01-04 | G020756 |

Confidential

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
|-----------|--------|-----|-----|-----|-----|-----|-----|------|------------|----------|
| CNACBX | CIKCPJ | A | H | B | M | S | | 1 | 2022-01-06 | G020757 |
| CNACBY | CIKCPJ | A | H | B | M | S | | 1 | 2022-01-06 | G020757 |
| CNACBZ | CIKCPJ | A | H | B | M | S | | 1 | 2022-01-06 | G020757 |
| CNACCA | CIKCPJ | A | H | B | M | S | | 1 | 2022-01-06 | G020757 |
| CNACAA | CKJCCX | A | H | B | M | S | | 2 | 2022-01-01 | G020758 |
| CNACAB | CKJCCX | A | H | B | M | S | | 2 | 2022-01-01 | G020758 |
| CNACAD | CKJCCX | A | H | B | M | S | | 1 | 2022-01-01 | G020758 |
| CNACAE | CKJCCX | A | H | B | M | S | | 1 | 2022-01-01 | G020758 |
| CNACAT | CJKCNN | A | H | B | M | S | | 2 | 2022-01-03 | G020759 |
| CNACAU | CJKCNN | A | H | B | M | S | | 2 | 2022-01-03 | G020759 |
| CNACGL | CLACKR | A | H | B | M | S | | 1 | 2022-01-22 | G020759 |
| CNACFU | CLCCIU | A | H | B | M | S | | 1 | 2022-01-20 | G020759 |
| CNACAY | CJKCNN | A | H | B | M | S | | 2 | 2022-01-03 | G020760 |
| CNACHN | CKGCAV | A | H | B | M | S | | 1 | 2022-01-22 | G020760 |
| CNACGF | CLBCJI | A | H | B | M | S | | 2 | 2022-01-22 | G020760 |
| CNACGG | CLBCJI | A | H | B | M | S | | 1 | 2022-01-22 | G020760 |
| CNACFZ | CHHCZK | A | H | B | M | S | | 1 | 2022-01-21 | G020761 |
| CNACAC | CKJCCX | A | H | B | M | S | | 1 | 2022-01-01 | G020761 |
| CNACGK | CLACKR | A | H | B | M | S | | 1 | 2022-01-22 | G020761 |
| CNACGE | CLBCJI | A | H | B | M | S | | 1 | 2022-01-22 | G020761 |
| CNACCC | CGICRZ | A | H | B | M | S | | 1 | 2022-01-07 | G020762 |
| CNACBS | CIDCMV | A | H | B | M | S | | 2 | 2022-01-06 | G020762 |
| CNACAW | CJKCNN | A | H | B | M | S | | 2 | 2022-01-03 | G020762 |
| CNACAX | CJKCNN | A | H | B | M | S | | 2 | 2022-01-03 | G020762 |
| CNACBE | CIKCIT | A | H | B | M | S | | 1 | 2022-01-04 | G020763 |
| CNACAH | CKJCFA | A | H | B | M | S | | 1 | 2022-01-02 | G020763 |
| CNACAM | CKJCFA | A | H | B | M | S | | 2 | 2022-01-02 | G020763 |
| CNACCI | CKJCFV | A | H | B | M | S | | 2 | 2022-01-08 | G020763 |
| CNACBF | CIKCIT | A | H | B | M | S | | 2 | 2022-01-04 | G020764 |
| CNACAV | CJKCNN | A | H | B | M | S | | 1 | 2022-01-03 | G020764 |
| CNACBL | CLBCMW | A | H | B | M | S | | 2 | 2022-01-05 | G020764 |

Confidential

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
|-----------|--------|-----|-----|-----|-----|-----|-----|------|------------|----------|
| CNACBM | CLBCMW | A | H | B | M | S | | 2 | 2022-01-05 | G020764 |
| CNACBK | CHHCZE | A | H | B | M | S | | 1 | 2022-01-04 | G020765 |
| CNACCG | CKJCFV | A | H | B | M | S | | 1 | 2022-01-08 | G020765 |
| CNACCH | CKJCFV | A | H | B | M | S | | 2T | 2022-01-08 | G020765 |
| CNACCJ | CKJCFV | A | H | B | M | S | | 1 | 2022-01-08 | G020765 |
| CNACBR | CIDCMV | A | H | B | M | S | | 1 | 2022-01-06 | G020766 |
| CNACBT | CIDCMV | A | H | B | M | S | | 2T | 2022-01-06 | G020766 |
| CNACBU | CIDCMV | A | H | B | M | S | | 1 | 2022-01-06 | G020766 |
| CNACBV | CIDCMV | A | H | B | M | S | | 1 | 2022-01-06 | G020766 |
| CNACCD | CGICRZ | A | H | B | M | S | | 1 | 2022-01-07 | G020767 |
| CNACDS | CIICGZ | A | H | B | M | S | | 1 | 2022-01-12 | G020767 |
| CNACAJ | CKJCFA | A | H | B | M | S | | 1 | 2022-01-02 | G020767 |
| CNACAK | CKJCFA | A | H | B | M | S | | 2 | 2022-01-02 | G020767 |
| CNACCT | CGHCTZ | A | H | B | M | S | | 1 | 2022-01-09 | G020768 |
| CNACCU | CGHCTZ | A | H | B | M | S | | 1 | 2022-01-09 | G020768 |
| CNACCV | CGHCTZ | A | H | B | M | S | | 1 | 2022-01-09 | G020768 |
| CNACCW | CGHCTZ | A | H | B | M | S | | 1 | 2022-01-09 | G020768 |
| CNACEC | CFCCYP | A | H | B | M | S | | 2 | 2022-01-12 | G020769 |
| CNACDU | CIICGZ | A | H | B | M | S | | 1 | 2022-01-12 | G020769 |
| CNACDV | CIICGZ | A | H | B | M | S | | 1 | 2022-01-12 | G020769 |
| CNACDW | CIICGZ | A | H | B | M | S | | 1 | 2022-01-12 | G020769 |
| CNACCX | CKKCGW | A | H | B | M | S | | 1 | 2022-01-09 | G020770 |
| CNACCY | CKKCGW | A | H | B | M | S | | 2T | 2022-01-09 | G020770 |
| CNACEG | CLBCBF | A | H | B | M | S | | 1 | 2022-01-12 | G020770 |
| CNACEK | CLBCKN | A | H | B | M | S | | 1 | 2022-01-15 | G020770 |
| CNACEU | CHCCND | A | H | B | M | S | | 1 | 2022-01-16 | G020771 |
| CNACEV | CHCCND | A | H | B | M | S | | 1 | 2022-01-16 | G020771 |
| CNACIB | CKICGJ | A | H | B | M | S | | 1 | 2022-01-22 | G020771 |
| CNACHX | CLCCKD | A | H | B | M | S | | 1 | 2022-01-22 | G020771 |
| CNACEX | CHCCND | A | H | B | M | S | | 2 | 2022-01-16 | G020772 |
| CNACFB | CJGCEG | A | H | B | M | S | | 1 | 2022-01-17 | G020772 |
| CNACHU | CLCCKD | A | H | B | M | S | | 1 | 2022-01-22 | G020772 |
| CNACHW | CLCCKD | A | H | B | M | S | | 1 | 2022-01-22 | G020772 |

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
|-----------|--------|-----|-----|-----|-----|-----|-----|------|------------|----------|
| CNACGT | CIJCAM | A | H | B | M | S | | 1 | 2022-01-22 | G020773 |
| CNACFI | CKECBA | A | H | B | M | S | | 1 | 2022-01-20 | G020773 |
| CNACFJ | CKECBA | A | H | B | M | S | | 1 | 2022-01-20 | G020773 |
| CNACIA | CKICGJ | A | H | B | M | S | | 1 | 2022-01-22 | G020773 |
| CNACHH | CIDCSW | A | H | B | M | S | | 1 | 2022-01-22 | G020774 |
| CNACHB | CKDCSF | A | H | B | M | S | | 1 | 2022-01-22 | G020774 |
| CNACFR | CLCCIU | A | H | B | M | S | | 1 | 2022-01-20 | G020774 |
| CNACFT | CLCCIU | A | H | B | M | S | | 1 | 2022-01-20 | G020774 |
| CNACFY | CHHCZK | A | H | B | M | S | | 1 | 2022-01-21 | G020775 |
| CNACAI | CKJCFA | A | H | B | M | S | | 1 | 2022-01-02 | G020775 |
| CNACAL | CKJCFA | A | H | B | M | S | | 1 | 2022-01-02 | G020775 |
| CNACCN | CLHCHF | A | H | B | M | S | | 1 | 2022-01-09 | G020775 |
| CNACDT | CIICGZ | A | H | B | M | S | | 1 | 2022-01-12 | G020776 |
| CNACCL | CLHCHF | A | H | B | M | S | | 2 | 2022-01-09 | G020776 |
| CNACCM | CLHCHF | A | H | B | M | S | | 1 | 2022-01-09 | G020776 |
| CNACCP | CLHCHF | A | H | B | M | S | | 1 | 2022-01-09 | G020776 |
| CLLCUA | CHLCLB | A | H | B | M | S | | 1 | 2020-12-27 | G020801 |
| CMFCVM | CJECUR | A | H | B | M | S | | 3 | 2021-06-29 | G020802 |
| CLDCWP | CFECRB | A | A | B | M | S | C | 1 | 2020-04-29 | G020803 |
| CMFCRK | CGDCEX | A | H | B | M | S | | 2T | 2021-06-23 | G020803 |
| CLJCUR | CHICPM | A | H | B | M | S | | 2 | 2020-10-24 | G020803 |
| CMFCVR | CJECUR | A | H | B | M | S | | 1 | 2021-06-29 | G020804 |
| CMFCXK | CJGCVC | A | H | B | M | S | | 1 | 2021-06-30 | G020804 |
| CMFCWU | CKDCHK | A | H | B | M | S | | 1 | 2021-06-29 | G020804 |
| CMFCCX | CFKCYT | A | H | B | M | S | | 1 | 2021-06-06 | G020805 |
| CMFCPF | CGICRZ | A | H | B | M | S | | 1 | 2021-06-23 | G020805 |
| CMFCEW | CKCCDE | A | H | B | M | S | | 1 | 2021-06-08 | G020805 |
| CMFCGG | CKJCCX | A | H | B | M | S | | 1 | 2021-06-10 | G020805 |

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
|-----------|--------|-----|-----|-----|-----|-----|-----|------|------------|----------|
| CMFCGD | CICCSX | A | H | B | M | S | | 1 | 2021-06-10 | G020806 |
| CMFCTA | CKCCRC | A | H | B | M | S | | 1 | 2021-06-25 | G020806 |
| CMFCSV | CKECBA | A | H | B | M | S | | 1 | 2021-06-25 | G020806 |
| CMFCVY | CKFCGZ | A | H | B | M | S | | 1 | 2021-06-29 | G020806 |
| CMFCKJ | CICCMG | A | H | B | M | S | | 2 | 2021-06-18 | G020807 |
| CMFCUF | CIJCCF | A | H | B | M | S | | 1 | 2021-06-26 | G020807 |
| CMFCVP | CJECUR | A | H | B | M | S | | 2 | 2021-06-29 | G020807 |
| CMFCXG | CIDCSW | A | H | B | M | S | | 1 | 2021-06-30 | G020808 |
| CMFCXZ | CIDCTV | A | H | B | M | S | | 1 | 2021-06-30 | G020808 |
| CMFCDK | CIICJW | A | H | B | M | S | | 1 | 2021-06-08 | G020808 |
| CMFCYI | CHBCMX | A | H | B | M | S | | 1 | 2021-06-30 | G020809 |
| CMFCTK | CKJCEE | A | H | B | M | S | | 1 | 2021-06-25 | G020809 |
| CMFCDC | CLBCBF | A | H | B | M | S | | 2 | 2021-06-06 | G020809 |
| CMFCRL | CGDCEX | A | H | B | M | S | | 1 | 2021-06-23 | G020810 |
| CMFCUZ | CIHCPI | A | H | B | M | S | | 1 | 2021-06-26 | G020810 |
| CMFCSI | CJJCBD | A | H | B | M | S | | 1 | 2021-06-24 | G020810 |
| CMFCWP | CKICGJ | A | H | B | M | S | | 1 | 2021-06-29 | G020810 |
| CMFCRM | CGDCEX | A | H | B | M | S | | 1 | 2021-06-23 | G020811 |
| CMFCMY | CGGCBB | A | H | B | M | S | | 1 | 2021-06-21 | G020811 |
| CMFCET | CIECFB | A | H | B | M | S | | 1 | 2021-06-08 | G020811 |
| CMFCFI | CKJCFA | A | H | B | M | S | | 1 | 2021-06-08 | G020811 |
| CMFCPM | CGACXF | A | H | B | M | S | | 1 | 2021-06-23 | G020812 |
| CMFCTJ | CKJCEE | A | H | B | M | S | | 1 | 2021-06-25 | G020812 |
| CMFCKE | CKJCFV | A | H | B | M | S | R | 1 | 2021-06-18 | G020812 |
| CMFCKU | CKKCGN | A | H | B | M | S | R | 2T | 2021-06-18 | G020812 |
| CMFCVB | CIHCPI | A | H | B | M | S | | 1 | 2021-06-26 | G020813 |

Confidential

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
|-----------|--------|-----|-----|-----|-----|-----|-----|------|-----------|----------|
| CMFCVC | CIHCPI | A | H | B | M | S | | 2T | 2021-06-26 | G020813 |
| CMFCUJ | CKKCCJ | A | H | B | M | S | | 1 | 2021-06-26 | G020813 |
| CMFCXT | CGICCJ | A | H | B | M | S | | 1 | 2021-06-30 | G020814 |
| CMFCBZ | CIACCZ | A | H | B | M | S | | 1 | 2021-06-04 | G020814 |
| CMFCXA | CIBCTN | A | H | B | M | S | | 1 | 2021-06-30 | G020814 |
| CMFCUV | CKECFD | A | H | B | M | S | | 1 | 2021-06-26 | G020814 |
| CMFCHS | CGHCTZ | A | H | B | M | S | | 1 | 2021-06-13 | G020815 |
| CMFCXX | CIDCTV | A | H | B | M | S | | 2T | 2021-06-30 | G020815 |
| CMFCFS | CILCMB | A | H | B | M | S | | 3 | 2021-06-09 | G020815 |
| CMFCFN | CLCCKD | A | H | B | M | S | | 1 | 2021-06-09 | G020815 |
| CMFCKZ | CIDCRX | A | H | B | M | S | | 1 | 2021-06-19 | G020816 |
| CMFCXY | CIDCTV | A | H | B | M | S | | 1 | 2021-06-30 | G020816 |
| CMFCUE | CIJCCF | A | H | B | M | S | | 1 | 2021-06-26 | G020816 |
| CMFCWZ | CIBCTN | A | H | B | M | S | | 1 | 2021-06-30 | G020817 |
| CMFCAE | CICCSI | A | H | B | M | S | | 1 | 2021-06-01 | G020817 |
| CMFCBA | CIICGZ | A | H | B | M | S | | 2 | 2021-06-03 | G020817 |
| CMFCVU | CKLCFE | A | H | B | M | S | | 1 | 2021-06-29 | G020817 |
| CMFCLL | CFECRB | A | H | B | M | S | | 1 | 2021-06-20 | G020818 |
| CMFCCV | CGHCWG | A | H | B | M | S | | 1 | 2021-06-06 | G020818 |
| CMFCBY | CIACCZ | A | H | B | M | S | | 1 | 2021-06-04 | G020818 |
| CMFCSU | CKECBA | A | H | B | M | S | | 1 | 2021-06-25 | G020818 |
| CMFCXS | CGICCJ | A | H | B | M | S | | 1 | 2021-06-30 | G020819 |
| CMFCFH | CKJCFA | A | H | B | M | S | | 1 | 2021-06-08 | G020819 |
| CMFCFL | CLCCKD | A | H | B | M | S | | 1 | 2021-06-09 | G020819 |
| CMFCYL | CHBCMX | A | H | B | M | S | | 1 | 2021-06-30 | G020820 |
| CMFCCK | CHDCRC | A | H | B | M | S | | 1 | 2021-06-05 | G020820 |

Confidential

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
| --------- | ------ | --- | --- | --- | --- | --- | --- | ---- | ---------- | -------- |
| CMFCXM | CJGCVC | A | H | B | M | S |  | 1 | 2021-06-30 | G020820 |
| CMFCEL | CJHCIT | A | H | B | M | S |  | 2T | 2021-06-08 | G020820 |
| CMFCPN | CGACXF | A | H | B | M | S |  | 1 | 2021-06-23 | G020821 |
| CMFCMR | CHACDY | A | H | B | M | S |  | 1 | 2021-06-21 | G020821 |
| CMFCEX | CKCCDE | A | H | B | M | S |  | 1 | 2021-06-08 | G020821 |
| CMFCXR | CGICCJ | A | H | B | M | S |  | 1 | 2021-06-30 | G020822 |
| CMFCPD | CGICRZ | A | H | B | M | S |  | 1 | 2021-06-23 | G020822 |
| CMFCWE | CHECEV | A | H | B | M | S |  | 1 | 2021-06-29 | G020822 |
| CMFCVV | CKLCFE | A | H | B | M | S |  | 1 | 2021-06-29 | G020822 |
| CMFCLK | CFECRB | A | H | B | M | S |  | 1 | 2021-06-20 | G020823 |
| CMFCDZ | CJBCDJ | A | H | B | M | S |  | 1 | 2021-06-08 | G020823 |
| CMFCVL | CJECUR | A | H | B | M | S |  | 1 | 2021-06-29 | G020823 |
| CMFCEP | CJHCIT | A | H | B | M | S |  | 1 | 2021-06-08 | G020823 |
| CMFCWG | CHECEV | A | H | B | M | S |  | 1 | 2021-06-29 | G020824 |
| CMFCYA | CIDCTV | A | H | B | M | S |  | 1 | 2021-06-30 | G020824 |
| CMFCYG | CILCCV | A | H | B | M | S |  | 2 | 2021-06-30 | G020824 |
| CMFCLZ | CKKCIX | A | H | B | M | S |  | 1 | 2021-06-20 | G020824 |
| CMECGJ | CICCVE | A | H | B | M | S |  | 1 | 2021-05-09 | G020825 |
| CMECFY | CIHCJU | A | H | B | M | S |  | 2T | 2021-05-08 | G020825 |
| CMECKW | CIICYH | A | H | B | M | S | R | 1 | 2021-05-16 | G020825 |
| CMECTL | CKHCMC | A | H | B | M | S |  | 1 | 2021-05-26 | G020825 |
| CMECVL | CHICPM | A | H | B | M | S |  | 1 | 2021-05-30 | G020826 |
| CMECCT | CJECNT | A | H | B | M | S |  | 1 | 2021-05-04 | G020826 |
| CMECJA | CKKCND | A | H | B | M | S |  | 1 | 2021-05-13 | G020826 |
| CMECJH | CFKCBI | A | H | B | M | S |  | 1 | 2021-05-14 | G020827 |
| CMECTX | CHCCBI | A | H | B | M | S |  | 1 | 2021-05-26 | G020827 |

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
|-----------|--------|-----|-----|-----|-----|-----|-----|------|------------|----------|
| CMECWU | CICCHS | A | H | B | M | S | | 1 | 2021-05-31 | G020827 |
| CMECUU | CKGCDN | A | H | B | M | S | | 1 | 2021-05-29 | G020827 |
| CMECVM | CHICPM | A | H | B | M | S | | 1 | 2021-05-30 | G020828 |
| CMECWT | CICCHS | A | H | B | M | S | | 1 | 2021-05-31 | G020828 |
| CMECBB | CKDCHU | A | H | B | M | S | R | 1 | 2021-05-03 | G020829 |
| CMECDP | CKJCES | A | H | B | M | S | R | 3 | 2021-05-05 | G020829 |
| CMECHY | CKJCIT | A | H | B | M | S | | 3 | 2021-05-10 | G020829 |
| CMECLU | CLBCTX | A | H | B | M | S | | 1 | 2021-05-17 | G020829 |
| CMECJM | CGACSD | A | H | B | M | S | | 2 | 2021-05-15 | G020830 |
| CMECMA | CHJCMZ | A | H | B | M | S | | 1 | 2021-05-17 | G020830 |
| CMECLF | CKECFA | A | H | B | M | S | | 1 | 2021-05-16 | G020830 |
| CMECIY | CKKCND | A | H | B | M | S | | 2T | 2021-05-13 | G020830 |
| CMECVJ | CHICPM | A | H | B | M | S | | 1 | 2021-05-30 | G020831 |
| CMECMB | CHJCMZ | A | H | B | M | S | | 2 | 2021-05-17 | G020831 |
| CMECKE | CKHCTL | A | H | B | M | S | | 1 | 2021-05-15 | G020831 |
| CMECIS | CKKCRA | A | H | B | M | S | | 1 | 2021-05-12 | G020831 |
| CMDCGS | CHFCVP | A | H | B | M | S | | 1 | 2021-04-11 | G020832 |
| CMDCNH | CIADAK | A | H | B | M | S | | 1 | 2021-04-23 | G020832 |
| CMDCFG | CIDCKA | A | H | B | M | S | | 1 | 2021-04-09 | G020832 |
| CMDCRY | CKFCME | A | H | B | M | S | | 1 | 2021-04-28 | G020832 |
| CMDCBS | CFECBT | A | H | B | M | S | | 1 | 2021-04-02 | G020833 |
| CMDCMZ | CHGCJA | A | H | B | M | S | | 1 | 2021-04-23 | G020833 |
| CMDCNK | CJFCID | A | H | B | M | S | | 2 | 2021-04-25 | G020833 |
| CMDCGC | CLACNK | A | H | B | M | S | | 1 | 2021-04-10 | G020833 |
| CMDCNG | CIADAK | A | H | B | M | S | | 1 | 2021-04-23 | G020834 |
| CMDCNX | CIFCES | A | H | B | M | S | | 1 | 2021-04-26 | G020834 |

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
|-----------|--------|-----|-----|-----|-----|-----|-----|------|------------|----------|
| CMDCSW | CJECHH | A | H | B | M | S | | 1 | 2021-04-29 | G020834 |
| CMDCMC | CGBCSC | A | H | B | M | S | | 1 | 2021-04-23 | G020835 |
| CMDCCL | CHFCRN | A | H | B | M | S | | 1 | 2021-04-03 | G020835 |
| CMDCSI | CKBCNM | A | H | B | M | S | | 1 | 2021-04-29 | G020835 |
| CMDCRG | CKICFU | A | H | B | M | S | | 1 | 2021-04-27 | G020835 |
| CMDCBR | CFECBT | A | H | B | M | S | | 1 | 2021-04-02 | G020836 |
| CMDCIT | CIHCTI | A | H | B | M | S | | 1 | 2021-04-18 | G020836 |
| CMDCGV | CJICKR | A | H | B | M | S | | 1 | 2021-04-13 | G020836 |
| CMDCDY | CKFCEV | A | H | B | M | S | | 1 | 2021-04-06 | G020836 |
| CMDCLB | CFFCUU | A | H | B | M | S | | 1 | 2021-04-21 | G020837 |
| CMDCKG | CGACSS | A | H | B | M | S | | 1 | 2021-04-19 | G020837 |
| CMDCFX | CHHCJK | A | H | B | M | S | | 1 | 2021-04-10 | G020837 |
| CMDCNE | CIADAK | A | H | B | M | S | | 1 | 2021-04-23 | G020837 |
| CMDCBL | CFECBT | A | H | B | M | S | R | 2 | 2021-04-02 | G020838 |
| CMDCEZ | CIACZS | A | H | B | M | S | | 1 | 2021-04-07 | G020838 |
| CMDCLP | CJFCWA | A | H | B | M | S | | 3 | 2021-04-22 | G020838 |
| CMDCFL | CKECEI | A | H | B | M | S | | 1 | 2021-04-09 | G020838 |
| CMDCFC | CIDCKA | A | H | B | M | S | | 1 | 2021-04-09 | G020839 |
| CMDCBG | CJHCXF | A | H | B | M | S | | 1 | 2021-04-02 | G020839 |
| CMDCFR | CFKCJY | A | H | B | M | S | | 1 | 2021-04-10 | G020840 |
| CMDCDU | CHBCAI | A | H | B | M | S | | 2 | 2021-04-05 | G020840 |
| CMDCEF | CIDCSM | A | H | B | M | S | | 1 | 2021-04-06 | G020840 |
| CMDCTA | CJECHH | A | H | B | M | S | | 1 | 2021-04-29 | G020840 |
| CMDCAS | CGHCYC | A | H | B | M | S | | 1 | 2021-04-02 | G020841 |
| CMDCCF | CIKCNY | A | H | B | M | S | | 1 | 2021-04-03 | G020841 |
| CMDCNS | CKFCMR | A | H | B | M | S | | 1 | 2021-04-25 | G020841 |

Confidential

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
|-----------|--------|-----|-----|-----|-----|-----|-----|------|------------|----------|
| CMDCCB | CKFCMV | A | H | B | M | S | | 1 | 2021-04-03 | G020841 |
| CMCCEN | CIACYU | A | H | B | M | S | | 1 | 2021-03-06 | G020842 |
| CMCCFC | CIGCXU | A | H | B | M | S | | 1 | 2021-03-08 | G020842 |
| CMCCIG | CIGCXV | A | H | B | M | S | | 3 | 2021-03-13 | G020842 |
| CMCCDE | CIICEB | A | H | B | M | S | | 1 | 2021-03-04 | G020842 |
| CMCCNS | CGACXG | A | H | B | M | S | | 1 | 2021-03-20 | G020843 |
| CMCCJJ | CKICCB | A | H | B | M | S | | 2 | 2021-03-14 | G020843 |
| CMCCBY | CFEDDY | A | H | B | M | S | | 1 | 2021-03-02 | G020844 |
| CMCCNR | CGACXG | A | H | B | M | S | | 2 | 2021-03-20 | G020844 |
| CMCCPT | CIKCSB | A | H | B | M | S | | 1 | 2021-03-23 | G020844 |
| CMCCIP | CLACBW | A | H | B | M | S | R | 1 | 2021-03-11 | G020844 |
| CMCCSD | CFACZB | A | H | B | M | S | | 1 | 2021-03-28 | G020845 |
| CMCCSE | CFACZB | A | H | B | M | S | | 1 | 2021-03-28 | G020845 |
| CMCCLA | CGCCFR | A | H | B | M | S | | 1 | 2021-03-17 | G020845 |
| CMCCRP | CHHCZK | A | H | B | M | S | | 1 | 2021-03-24 | G020845 |
| CMCCRG | CKCCJE | A | H | B | M | S | | 1 | 2021-03-24 | G020846 |
| CMCCSY | CLCCTD | A | H | B | M | S | | 1 | 2021-03-29 | G020846 |
| CMCCEJ | CIACYU | A | H | B | M | S | | 1 | 2021-03-06 | G020847 |
| CMCCFA | CIGCXU | A | H | B | M | S | | 1 | 2021-03-08 | G020847 |
| CMCCFP | CKCCJT | A | H | B | M | S | R | 2 | 2021-03-08 | G020847 |
| CMCCEK | CIACYU | A | H | B | M | S | | 1 | 2021-03-06 | G020848 |
| CMCCEM | CIACYU | A | H | B | M | S | | 1 | 2021-03-06 | G020848 |
| CMCCAK | CIFCVB | A | H | B | M | S | R | 1 | 2021-03-01 | G020848 |
| CMCCMX | CGACHG | A | H | B | M | S | C | 1 | 2021-03-19 | G020849 |
| CMCCNY | CHFCIS | A | H | B | M | S | C | 1 | 2021-03-21 | G020849 |
| CMCCIF | CIGCXV | A | H | B | M | S | C | 1 | 2021-03-13 | G020849 |
| CMCCBP | CIICHG | A | H | B | M | S | C | 1 | 2021-03-02 | G020849 |

Confidential

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
| ---------- | ---------- | --- | --- | --- | --- | --- | --- | ---- | ---------- | -------- |
| CMCCNN | CGACXG | A | H | B | M | S | C | 1 | 2021-03-20 | G020850 |
| CMCCME | CKECDK | A | H | B | M | S | C | 1 | 2021-03-18 | G020850 |
| CMCCGM | CKHCNH | A | H | B | M | S | C | 1 | 2021-03-11 | G020850 |
| CMCCJI | CKICCB | A | H | B | M | S | C | 1 | 2021-03-14 | G020850 |
| CMCCLD | CHDCSZ | A | H | B | M | S | C | 1 | 2021-03-17 | G020851 |
| CMCCFD | CIGCXU | A | H | B | M | S | C | 1 | 2021-03-08 | G020851 |
| CMCCPS | CIKCSB | A | H | B | M | S | C | 1 | 2021-03-23 | G020851 |
| CMCCFH | CKECFC | A | H | B | M | S | C | 1 | 2021-03-08 | G020851 |
| CMCCFM | CKCCJT | A | H | B | M | S | C | 1 | 2021-03-08 | G020852 |
| CMCCFG | CKECFC | A | H | B | M | S | C | 1 | 2021-03-08 | G020852 |
| CMCCDM | CKICBX | A | H | B | M | S | C | 1 | 2021-03-05 | G020852 |
| CMCCIY | CGCCHS | A | H | B | M | S | C | 2 | 2021-03-14 | G020853 |
| CMCCAC | CJHCDU | A | H | B | M | S | C | 1 | 2021-03-01 | G020853 |
| CMCCNU | CKLCCA | A | H | B | M | S | C | 1 | 2021-03-20 | G020853 |
| CMCCIS | CLACBW | A | H | B | M | S | C | 1 | 2021-03-11 | G020853 |
| CMCCTP | CGACJF | A | H | B | M | S | C | 1 | 2021-03-31 | G020854 |
| CMCCGN | CKHCNH | A | H | B | M | S | C | 1 | 2021-03-11 | G020854 |
| CMCCNZ | CHFCIS | A | H | B | M | S | | 1 | 2021-03-21 | G020855 |
| CMCCRK | CHHCZK | A | H | B | M | S | | 1 | 2021-03-24 | G020855 |
| CMCCGZ | CHICPN | A | H | B | M | S | R | 2 | 2021-03-12 | G020855 |
| CMCCRD | CIACWY | A | H | B | M | S | | 1 | 2021-03-23 | G020855 |
| CMCCPE | CFFCFV | A | H | B | M | S | | 1 | 2021-03-22 | G020856 |
| CLICKP | CJACNF | A | H | B | M | S | | 2 | 2020-09-18 | G020856 |
| CMCCCF | CJHCID | A | H | B | M | S | | 1 | 2021-03-02 | G020856 |
| CMECLW | CLBCTX | A | H | B | M | S | | 1 | 2021-05-17 | G020856 |
| CMBCCG | CFDCMD | A | H | B | M | S | | 1 | 2021-02-03 | G020857 |

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| CMBCAH | CGDCEW | A | H | B | M | S | R | 3 | 2021-02-01 | G020857 |
| CMBCRI | CIFCCM | A | H | B | M | S | | 1 | 2021-02-27 | G020857 |
| CMBCJD | CIHCSV | A | H | B | M | S | C | 1 | 2021-02-15 | G020857 |
| CMBCMP | CJHCBA | A | H | B | M | S | C | 1 | 2021-02-23 | G020858 |
| CMBCMF | CKFCSS | A | H | B | M | S | C | 1 | 2021-02-22 | G020858 |
| CMBCPD | CIICCD | A | H | B | M | S | | 2T | 2021-02-26 | G020859 |
| CMBCFT | CHLCSV | A | H | B | M | S | C | 1 | 2021-02-09 | G020860 |
| CMBCEP | CKDCHJ | A | H | B | M | S | C | 1 | 2021-02-07 | G020860 |
| CMBCEA | CKECMZ | A | H | B | M | S | C | 2 | 2021-02-05 | G020860 |
| CMBCGA | CHHCRW | A | H | B | M | S | C | 1 | 2021-02-09 | G020861 |
| CMBCJK | CIACXI | A | H | B | M | S | C | 2 | 2021-02-16 | G020861 |
| CMBCMM | CJHCBA | A | H | B | M | S | C | 1 | 2021-02-23 | G020861 |
| CMBCHK | CIHCSW | A | H | B | M | S | C | 2T | 2021-02-13 | G020862 |
| CMBCPE | CIICCD | A | H | B | M | S | C | 1 | 2021-02-26 | G020862 |
| CMBCKC | CKBCUI | A | H | B | M | S | C | 1 | 2021-02-17 | G020862 |
| CMACPN | CIICWR | A | H | B | M | S | | 1 | 2021-01-24 | G020863 |
| CMACNH | CJDCPP | A | H | B | M | S | | 1 | 2021-01-21 | G020863 |
| CMACSM | CFECUM | A | H | B | M | S | | 1 | 2021-01-28 | G020864 |
| CMACMV | CGCCVW | A | H | B | M | S | | 1 | 2021-01-20 | G020864 |
| CMACEI | CJFCRM | A | H | B | M | S | | 1 | 2021-01-06 | G020864 |
| CMACIA | CEBCPZ | A | H | B | M | S | | 2 | 2021-01-14 | G020865 |
| CMACSB | CGDCEC | A | H | B | M | S | | 1 | 2021-01-27 | G020865 |
| CMACAC | CIICGX | A | H | B | M | S | | 2 | 2021-01-01 | G020865 |
| CMACSR | CKGCAI | A | H | B | M | S | | 1 | 2021-01-28 | G020865 |
| CLGCPW | CGACNM | A | A | B | M | S | C | 1 | 2020-07-18 | G020866 |
| CLLCUW | CGHCTB | A | H | B | M | S | | 2 | 2020-12-28 | G020866 |

Confidential

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
|-----------|--------|-----|-----|-----|-----|-----|-----|------|------------|----------|
| CLKCIE | CHFCPM | A | H | B | M | S |   | 2 | 2020-11-13 | G020867 |
| CKCCPC | CIHCMA | A | H | B | F | S | C | 2 | 2019-03-24 | G020867 |
| CLKCKY | CIICET | A | H | B | M | S |   | 1 | 2020-11-16 | G020867 |
| CLKCTH | CIICYH | A | H | B | M | S |   | 1 | 2020-11-25 | G020867 |
| CLJCFG | CGECNF | A | H | B | M | S |   | 1 | 2020-10-07 | G020868 |
| CLJCEU | CHBCIV | A | H | B | M | S |   | 1 | 2020-10-06 | G020868 |
| CLICFW | CGACXG | A | H | B | M | S |   | 1 | 2020-09-11 | G020869 |
| CLGCCT | CEKCJY | A | A | B | M | S | C | 1 | 2020-07-04 | G020870 |
| CLHCYW | CFCCBP | A | A | B | M | S | C | 1 | 2020-08-31 | G020870 |
| CLFCJF | CIJCAM | A | H | B | F | S | C | 1 | 2020-06-03 | G020870 |
| CLECRC | CFGCKF | A | A | B | M | S | C | 3 | 2020-05-25 | G020871 |
| CLECPS | CGECMI | A | H | B | F | S |   | 1 | 2020-05-17 | G020871 |
| CLECHC | CJICAS | A | A | B | M | S | C | 2 | 2020-05-12 | G020871 |
| CLECVR | CKFCLW | A | A | B | M | S | C | 2 | 2020-05-31 | G020871 |
| CLCCET | CHICVD | A | A | B | M | S | C | 1 | 2020-03-10 | G020872 |
| CLCCGZ | CKCCJR | A | A | B | M | S | C | 2 | 2020-03-14 | G020872 |
| CLCCDP | CFLCKX | A | A | B | M | S | C | 1 | 2020-03-07 | G020873 |
| CLBCVD | CIECMP | A | A | B | M | S | C | 2 | 2020-02-17 | G020873 |
| CLCCSI | CIICET | A | A | B | M | S | C | 2 | 2020-03-27 | G020873 |
| CLBCXZ | CGICUP | A | A | B | M | S | C | 2 | 2020-02-20 | G020874 |
| CLACCE | CIACVF | A | A | B | M | S | C | 1 | 2020-01-04 | G020874 |
| CLBDAS | CJFCSL | A | A | B | M | S | C | 2 | 2020-02-25 | G020874 |
| CLBCJY | CKCCJB | A | A | B | M | S | C | 1 | 2020-02-09 | G020874 |
| CKDCFS | CEGCEI | A | A | B | M | S | C | 3 | 2019-04-05 | G020875 |
| CKGCAH | CIBCTL | A | A | B | M | S | C | 1 | 2019-07-02 | G020875 |
| CKLCAN | CIGCWI | A | A | B | M | S | C | 1 | 2019-12-01 | G020875 |

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
| --------- | ------ | --- | --- | --- | --- | --- | --- | ---- | ---------- | -------- |
| CKLCMN | CJHCLI | A | A | B | M | S | C | 2 | 2019-12-20 | G020875 |
| CJJCLW | CCGDEJ | A | A | B | M | S | C | 2 | 2018-10-24 | G020876 |
| CJHCBR | CICCDK | A | A | B | M | S | C | 1 | 2018-08-04 | G020876 |
| CJGCVY | CICCUD | A | H | B | M | S |   | 2 | 2018-07-28 | G020876 |

| COLONY | MALE | FEMALE |
| ------ | ---- | ------ |
| A | 28 | 21 |
| H | 1,168 | 1,066 |
| TOTALS | 1,196 | 1,087 |

          COLONY CODE: *    ALL

           BREED CODE: *    ALL

                  SEX: *    ALL

          BRSTK (B/S): *    ALL

               STATUS: *    ALL

       LOCATION RANGE:  G030101    THRU:  G030299

       D. O. B. RANGE:             THRU: 9999-99-99

                OWNER:

     SEQUENCE (A/D/L): L     LOCATION

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
|-----------|--------|-----|-----|-----|-----|-----|-----|------|------------|----------|
| CJFCSL | CHACLG | A | H | B | F | B | | 1 | 2018-06-22 | G030101 |
| CLCCJL | CIACIV | A | H | B | F | B | | 1 | 2020-03-17 | G030101 |
| 220522006A | CLCCJL | L | H | B | M | S | | | 2022-05-22 | G030101 |
| 220522006B | CLCCJL | L | H | B | M | S | | | 2022-05-22 | G030101 |
| 220522006C | CLCCJL | L | H | B | M | S | | | 2022-05-22 | G030101 |
| 220522006D | CLCCJL | L | H | B | M | S | | | 2022-05-22 | G030101 |
| 220522006E | CLCCJL | L | H | B | F | S | | | 2022-05-22 | G030101 |
| 220522006F | CLCCJL | L | H | B | F | S | | | 2022-05-22 | G030101 |
| 220522006G | CLCCJL | L | H | B | F | S | | | 2022-05-22 | G030101 |
| 220522006H | CLCCJL | L | H | B | F | S | | | 2022-05-22 | G030101 |
| 220522006I | CLCCJL | L | H | B | F | S | | | 2022-05-22 | G030101 |
| CKHCCB | CFBCFJ | A | H | B | F | B | | 1 | 2019-08-02 | G030102 |
| 220522001A | CKHCCB | L | H | B | M | S | | | 2022-05-22 | G030102 |
| 220522001B | CKHCCB | L | H | B | M | S | | | 2022-05-22 | G030102 |
| 220522001C | CKHCCB | L | H | B | M | S | | | 2022-05-22 | G030102 |
| 220522001D | CKHCCB | L | H | B | M | S | | | 2022-05-22 | G030102 |
| 220522001E | CKHCCB | L | H | B | M | S | | | 2022-05-22 | G030102 |
| 220522001G | CKHCCB | L | H | B | F | S | | | 2022-05-22 | G030102 |
| 220522001H | CKHCCB | L | H | B | F | S | | | 2022-05-22 | G030102 |
| CLCCLU | CIHCKS | A | H | B | F | B | | 1 | 2020-03-21 | G030103 |
| CLCCBU | CJFCEY | A | H | B | F | B | | 1 | 2020-03-05 | G030103 |
| 220522005A | CLCCLU | L | H | B | M | S | | | 2022-05-22 | G030103 |
| 220522005B | CLCCLU | L | H | B | M | S | | | 2022-05-22 | G030103 |
| 220522005C | CLCCLU | L | H | B | M | S | | | 2022-05-22 | G030103 |
| 220522005D | CLCCLU | L | H | B | M | S | | | 2022-05-22 | G030103 |
| 220522005E | CLCCLU | L | H | B | M | S | | | 2022-05-22 | G030103 |
| CLACBZ | CFEDAL | A | H | B | F | B | | 1 | 2020-01-03 | G030104 |
| CLHCGD | CHECLL | A | H | B | F | B | | 1 | 2020-08-08 | G030104 |
| 220525001A | CLACBZ | L | H | B | M | S | | | 2022-05-25 | G030104 |
| 220525001B | CLACBZ | L | H | B | M | S | | | 2022-05-25 | G030104 |
| 220525001C | CLACBZ | L | H | B | F | S | | | 2022-05-25 | G030104 |
| 220525001D | CLACBZ | L | H | B | F | S | | | 2022-05-25 | G030104 |
| 220525001E | CLACBZ | L | H | B | F | S | | | 2022-05-25 | G030104 |
| CHFCRN | CDICAE | A | H | B | F | B | D | 1 | 2016-06-22 | G030105 |
| 220525002A | CHFCRN | L | H | B | M | S | | | 2022-05-25 | G030105 |
| 220525002B | CHFCRN | L | H | B | M | S | | | 2022-05-25 | G030105 |
| 220525002C | CHFCRN | L | H | B | F | S | | | 2022-05-25 | G030105 |
| 220525002D | CHFCRN | L | H | B | F | S | | | 2022-05-25 | G030105 |
| 220525002E | CHFCRN | L | H | B | F | S | | | 2022-05-25 | G030105 |

Confidential

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
| --------- | ------ | --- | --- | --- | --- | --- | --- | ---- | ---------- | -------- |
| CHICVD | CCACAI | A | H | B | F | B | | 1 | 2016-09-30 | G030106 |
| CIICXL | CDBDFC | A | H | B | F | B | | 1 | 2017-09-28 | G030106 |
| CKDCHJ | CECCTC | A | H | B | F | B | | 1 | 2019-04-07 | G030107 |
| CLCCTD | CIGCLY | A | H | B | F | B | | 1 | 2020-03-28 | G030107 |
| CLHCAC | CKDCBD | A | H | B | F | B | | 1 | 2020-08-01 | G030108 |
| CLCCTC | CIGCLY | A | H | B | F | B | | 1 | 2020-03-28 | G030109 |
| CLACUT | CJBCFE | A | H | B | F | B | | 1 | 2020-01-28 | G030110 |
| CLDCDA | CHBCAG | A | H | B | F | B | | 1 | 2020-04-04 | G030111 |
| CIGCDY | CFJCJM | A | H | B | F | B | | 1 | 2017-07-05 | G030112 |
| CIACME | CFGCUJ | A | H | B | F | B | | 1 | 2017-01-14 | G030113 |
| 220527001A | CIACME | L | H | B | M | S | | | 2022-05-27 | G030113 |
| 220527001B | CIACME | L | H | B | F | S | | | 2022-05-27 | G030113 |
| CIKCSB | CFACZB | A | H | B | F | B | | 1 | 2017-11-29 | G030114 |
| CKJCCW | CHICPT | A | H | B | F | B | | 1 | 2019-10-11 | G030115 |
| CJICBC | CFLCNZ | A | H | B | F | B | | 1 | 2018-09-02 | G030116 |
| CJECPA | CFJCBC | A | H | B | F | B | | 1 | 2018-05-21 | G030117 |
| CKKCHY | CIGCUZ | A | H | B | F | B | | 1 | 2019-11-13 | G030118 |
| CKJCED | CIHCMA | A | H | B | F | B | | 1 | 2019-10-16 | G030119 |
| CJDCKW | CHBCAT | A | H | B | F | B | | 2 | 2018-04-19 | G030120 |
| CKCCBX | CHCCBI | A | H | B | F | B | | 1 | 2019-03-03 | G030121 |
| CLDCCK | CJHCLW | A | H | B | F | B | | 1 | 2020-04-03 | G030122 |
| CJHCJC | CHKCLB | A | H | B | F | B | | 1 | 2018-08-16 | G030123 |
| CLACAU | CHCCIF | A | H | B | F | B | | 1 | 2020-01-02 | G030124 |
| CHKCMX | CBCCIF | A | H | B | F | B | | 1 | 2016-11-24 | G030125 |
| CLDCIS | CHACHC | A | H | B | F | B | | 1 | 2020-04-12 | G030126 |
| CLFCLN | CHBCMX | A | H | B | F | B | | 1 | 2020-06-17 | G030127 |

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
|-----------|--------|-----|-----|-----|-----|-----|-----|------|-----------|----------|
| CICCHS | CGACZB | A | H | B | F | B | | 1 | 2017-03-07 | G030128 |
| CIKCFJ | CGHCYC | A | H | B | F | B | | 1 | 2017-11-10 | G030129 |
| CJJCMB | CCGDEJ | A | H | B | F | B | | 1 | 2018-10-24 | G030130 |
| CJECMW | CFGCSH | A | H | B | F | B | D | 1 | 2018-05-19 | G030131 |
| CLICKS | CJACNF | A | H | B | F | B | | 1 | 2020-09-18 | G030132 |
| CGACXF | CEDCMV | A | H | B | F | B | | 1 | 2015-01-28 | G030133 |
| CJECHH | CCFCCW | A | H | B | F | B | | 1 | 2018-05-12 | G030134 |
| CIHCSV | CGHCIJ | A | H | B | F | B | | 1 | 2017-08-30 | G030135 |
| CGCCVW | CBHCFU | A | H | B | F | B | | 1 | 2015-03-25 | G030136 |
| CLCCIZ | CIHCJU | A | H | B | F | B | | 1 | 2020-03-17 | G030137 |
| CJECEE | CFCCBP | A | H | B | F | B | | 1 | 2018-05-08 | G030138 |
| CGICRS | CCFCJN | A | H | B | F | B | | 1 | 2015-09-23 | G030139 |
| CKKCAB | CHKCHX | A | H | B | F | B | | 1 | 2019-11-01 | G030140 |
| CKCCRB | CHACBC | A | H | B | F | B | | 1 | 2019-03-25 | G030141 |
| CIGCJG | CGGCKJ | A | H | B | F | B | | 1 | 2017-07-12 | G030142 |
| CIFCTX | CDHCZC | A | H | B | F | B | | 1 | 2017-06-26 | G030143 |
| CKJCCX | CHICPT | A | H | B | F | B | | 1 | 2019-10-11 | G030144 |
| CJFCLJ | CHBCAG | A | H | B | F | B | | 1 | 2018-06-15 | G030145 |
| CICCSX | CDICPX | A | H | B | F | B | | 1 | 2017-03-19 | G030146 |
| CGDCEC | CEBCPY | A | H | B | F | B | | 2 | 2015-04-04 | G030147 |
| CHFCPN | CBHCTJ | A | H | B | F | B | | 1 | 2016-06-21 | G030148 |
| CIGCTS | CDICUF | A | H | B | F | B | | 1 | 2017-07-23 | G030149 |
| CHCCGD | CEHDCX | A | H | B | F | B | | 1 | 2016-03-13 | G030149 |
| CJHCDP | CIACMB | A | H | B | F | B | | 2T | 2018-08-07 | G030150 |
| CKJCEF | CIHCMA | A | H | B | F | B | | 1 | 2019-10-16 | G030151 |
| CHBCNK | CBBCRY | A | H | B | F | B | | 2 | 2016-02-16 | G030152 |

Confidential

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
| --------- | ------ | --- | --- | --- | --- | --- | --- | ---- | ---------- | -------- |
| CHICTZ | CEHDCZ | A | H | B | F | B | | 1 | 2016-09-30 | G030153 |
| CIECKT | CFEDDY | A | H | B | F | B | | 1 | 2017-05-24 | G030154 |
| CJGCVC | CDICEM | A | H | B | F | B | | 1 | 2018-07-27 | G030155 |
| CKJCIS | CFDCUR | A | H | B | F | B | | 1 | 2019-10-24 | G030156 |
| CLHCHU | CICCFZ | A | H | B | F | B | | 1 | 2020-08-10 | G030157 |
| CIGCUZ | CFLCHN | A | H | B | F | B | | 2 | 2017-07-25 | G030158 |
| CIECNZ | CFKCGC | A | H | B | F | B | | 1 | 2017-05-29 | G030159 |
| CJJCBD | CFEDED | A | H | B | F | B | | 1 | 2018-10-02 | G030160 |
| CGICSB | CCACKM | A | H | B | F | B | | 1 | 2015-09-23 | G030161 |
| CIKCAL | CEACSX | A | H | B | F | B | | 1 | 2017-11-02 | G030162 |
| CIGCLT | CEKCFZ | A | H | B | F | B | | 1 | 2017-07-15 | G030163 |
| CJHCEU | CHACEJ | A | H | B | F | B | | 1 | 2018-08-10 | G030164 |
| CKECCN | CHFCEP | A | H | B | F | B | | 1 | 2019-05-04 | G030164 |
| CNDCEE | CJHCEU | A | H | B | M | S | | 1 | 2022-04-10 | G030164 |
| CNDCEF | CJHCEU | A | H | B | M | S | | 1 | 2022-04-10 | G030164 |
| CNDCEG | CJHCEU | A | H | B | M | S | | 1 | 2022-04-10 | G030164 |
| CNDCEH | CJHCEU | A | H | B | M | S | | 1 | 2022-04-10 | G030164 |
| CNDCEI | CJHCEU | A | H | B | F | S | | 1 | 2022-04-10 | G030164 |
| CNDCEJ | CJHCEU | A | H | B | F | S | | 1 | 2022-04-10 | G030164 |
| CLDCVV | CFGDDX | A | H | B | F | B | | 1 | 2020-04-28 | G030165 |
| CHECBI | CEHCIG | A | H | B | F | B | | 1 | 2016-05-01 | G030166 |
| CKLCAT | CIGCWI | A | H | B | F | B | | 1 | 2019-12-01 | G030166 |
| CNDCFL | CKLCAT | A | H | B | M | S | | 1 | 2022-04-13 | G030166 |
| CNDCFM | CKLCAT | A | H | B | M | S | | 1 | 2022-04-13 | G030166 |
| CNDCFN | CKLCAT | A | H | B | F | S | | 1 | 2022-04-13 | G030166 |
| CNDCFP | CKLCAT | A | H | B | F | S | | 1 | 2022-04-13 | G030166 |
| CNDCFR | CKLCAT | A | H | B | F | S | | 1 | 2022-04-13 | G030166 |
| CIECNH | CBECFI | A | H | B | F | B | | 1 | 2017-05-28 | G030167 |
| CJECTK | CEJCZW | A | H | B | F | B | | 1 | 2018-05-26 | G030167 |
| CNDCGU | CJECTK | A | H | B | M | S | | 1 | 2022-04-15 | G030167 |

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
|-----------|--------|-----|-----|-----|-----|-----|-----|------|------------|----------|
| CNDCGV | CJECTK | A | H | B | M | S | | 1 | 2022-04-15 | G030167 |
| CNDCGW | CJECTK | A | H | B | M | S | | 1 | 2022-04-15 | G030167 |
| CNDCGX | CJECTK | A | H | B | M | S | | 1 | 2022-04-15 | G030167 |
| CNDCGY | CJECTK | A | H | B | F | S | | 1 | 2022-04-15 | G030167 |
| CNDCGZ | CJECTK | A | H | B | F | S | | 1 | 2022-04-15 | G030167 |
| CNDCHA | CJECTK | A | H | B | F | S | | 1 | 2022-04-15 | G030167 |
| CJCCKU | CCICAS | A | H | B | F | B | | 1 | 2018-03-18 | G030168 |
| CJFCWA | CEJCJA | A | H | B | F | B | | 1 | 2018-06-28 | G030168 |
| CNDCHP | CJCCKU | A | H | B | M | S | | 1 | 2022-04-16 | G030168 |
| CNDCHR | CJCCKU | A | H | B | M | S | | 1 | 2022-04-16 | G030168 |
| CNDCHS | CJCCKU | A | H | B | M | S | | 1 | 2022-04-16 | G030168 |
| CNDCHT | CJCCKU | A | H | B | M | S | | 1 | 2022-04-16 | G030168 |
| CNDCHU | CJCCKU | A | H | B | M | S | | 1 | 2022-04-16 | G030168 |
| CNDCHV | CJCCKU | A | H | B | M | S | | 1 | 2022-04-16 | G030168 |
| CNDCHW | CJCCKU | A | H | B | F | S | | 1 | 2022-04-16 | G030168 |
| CJJCKR | CFHCXG | A | H | B | F | B | | 1 | 2018-10-21 | G030169 |
| CKECUP | CGICKV | A | H | B | F | B | | 1 | 2019-05-24 | G030169 |
| CNDCHJ | CKECUP | A | H | B | M | S | | 1 | 2022-04-16 | G030169 |
| CNDCHK | CKECUP | A | H | B | M | S | | 1 | 2022-04-16 | G030169 |
| CNDCHL | CKECUP | A | H | B | M | S | | 1 | 2022-04-16 | G030169 |
| CNDCHM | CKECUP | A | H | B | M | S | | 1 | 2022-04-16 | G030169 |
| CNDCHN | CKECUP | A | H | B | F | S | | 1 | 2022-04-16 | G030169 |
| CGKCMV | CBHCFY | A | H | B | F | B | | 1 | 2015-11-20 | G030170 |
| CJHCUD | CFACZB | A | H | B | F | B | | 1 | 2018-08-28 | G030170 |
| CNDCGM | CGKCMV | A | H | B | M | S | | 1 | 2022-04-14 | G030170 |
| CNDCGN | CGKCMV | A | H | B | M | S | | 1 | 2022-04-14 | G030170 |
| CNDCGP | CGKCMV | A | H | B | F | S | | 1 | 2022-04-14 | G030170 |
| CNDCGR | CGKCMV | A | H | B | F | S | | 1 | 2022-04-14 | G030170 |
| CNDCGS | CGKCMV | A | H | B | F | S | | 1 | 2022-04-14 | G030170 |
| CNDCGT | CGKCMV | A | H | B | F | S | | 1 | 2022-04-14 | G030170 |
| CIICYL | CGACSB | A | H | B | F | B | | 2 | 2017-09-30 | G030171 |
| CKECES | CFLCHN | A | H | B | F | B | | 1 | 2019-05-07 | G030172 |
| CKJCNI | CIECLA | A | H | B | F | B | | 1 | 2019-10-31 | G030172 |
| 220419003A | CKJCNI | L | H | B | M | S | | | 2022-04-19 | G030172 |
| 220419003B | CKJCNI | L | H | B | M | S | | | 2022-04-19 | G030172 |
| 220419003C | CKJCNI | L | H | B | M | S | | | 2022-04-19 | G030172 |
| 220419003D | CKJCNI | L | H | B | M | S | | | 2022-04-19 | G030172 |
| 220419003E | CKJCNI | L | H | B | M | S | | | 2022-04-19 | G030172 |

Confidential

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
|-----------|--------|-----|-----|-----|-----|-----|-----|------|------------|----------|
| 220419003F | CKJCNI | L | H | B | M | S | | | 2022-04-19 | G030172 |
| 220419003G | CKJCNI | L | H | B | M | S | | | 2022-04-19 | G030172 |
| 220419003H | CKJCNI | L | H | B | F | S | | | 2022-04-19 | G030172 |
| 220419003I | CKJCNI | L | H | B | F | S | | | 2022-04-19 | G030172 |
| 220419003J | CKJCNI | L | H | B | F | S | | | 2022-04-19 | G030172 |
| CIICRE | CFBCFJ | A | H | B | F | B | | 1 | 2017-09-22 | G030173 |
| CKCCDE | CGACHF | A | H | B | F | B | | 1 | 2019-03-05 | G030173 |
| 220418001A | CKCCDE | L | H | B | M | S | | | 2022-04-18 | G030173 |
| 220418001B | CKCCDE | L | H | B | M | S | | | 2022-04-18 | G030173 |
| 220418001C | CKCCDE | L | H | B | M | S | | | 2022-04-18 | G030173 |
| 220418001D | CKCCDE | L | H | B | M | S | | | 2022-04-18 | G030173 |
| 220418001E | CKCCDE | L | H | B | M | S | | | 2022-04-18 | G030173 |
| 220418001F | CKCCDE | L | H | B | F | S | | | 2022-04-18 | G030173 |
| 220418001G | CKCCDE | L | H | B | F | S | | | 2022-04-18 | G030173 |
| 220418001H | CKCCDE | L | H | B | F | S | | | 2022-04-18 | G030173 |
| CKKCRA | CJACRI | A | H | B | F | B | | 1 | 2019-11-28 | G030174 |
| CILCSH | CFFDAR | A | H | B | F | B | | 1 | 2017-12-24 | G030175 |
| CKJCES | CHICTD | A | H | B | F | B | | 1 | 2019-10-16 | G030175 |
| 220421001A | CILCSH | L | H | B | F | S | | | 2022-04-21 | G030175 |
| 220421001B | CILCSH | L | H | B | F | S | | | 2022-04-21 | G030175 |
| 220421001C | CILCSH | L | H | B | F | S | | | 2022-04-21 | G030175 |
| CJJCDW | CEKCVU | A | H | B | F | B | | 1 | 2018-10-08 | G030176 |
| CLDCWI | CIGCDY | A | H | B | F | B | | 1 | 2020-04-29 | G030201 |
| 220419001A | CLDCWI | L | H | B | M | S | | | 2022-04-19 | G030201 |
| 220419001D | CLDCWI | L | H | B | F | S | | | 2022-04-19 | G030201 |
| CNDCHX | CLBCRT | A | H | B | M | S | | 1 | 2022-04-16 | G030202 |
| CNDCHY | CLBCRT | A | H | B | M | S | | 1 | 2022-04-16 | G030202 |
| CNDCHZ | CLBCRT | A | H | B | M | S | | 1 | 2022-04-16 | G030202 |
| CNDCIA | CLBCRT | A | H | B | M | S | | 1 | 2022-04-16 | G030202 |
| CNDCIB | CLBCRT | A | H | B | M | S | | 1 | 2022-04-16 | G030202 |
| CNDCIC | CLBCRT | A | H | B | F | S | | 1 | 2022-04-16 | G030202 |
| CNDCID | CLBCRT | A | H | B | F | S | | 1 | 2022-04-16 | G030202 |
| CKCCJT | CFCCNA | A | H | B | F | B | | 1 | 2019-03-17 | G030203 |
| 220421004A | CKCCJT | L | H | B | M | S | | | 2022-04-21 | G030203 |
| 220421004B | CKCCJT | L | H | B | M | S | | | 2022-04-21 | G030203 |
| 220421004C | CKCCJT | L | H | B | M | S | | | 2022-04-21 | G030203 |
| 220421004D | CKCCJT | L | H | B | M | S | | | 2022-04-21 | G030203 |
| 220421004E | CKCCJT | L | H | B | M | S | | | 2022-04-21 | G030203 |

Confidential

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
|-----------|--------|-----|-----|-----|-----|-----|-----|------|-----------|----------|
| 220421004F | CKCCJT | L | H | B | F | S | | | 2022-04-21 | G030203 |
| CNDCIE | CLBCRS | A | H | B | M | S | | 1 | 2022-04-16 | G030204 |
| CNDCIF | CLBCRS | A | H | B | M | S | | 1 | 2022-04-16 | G030204 |
| CNDCIG | CLBCRS | A | H | B | F | S | | 1 | 2022-04-16 | G030204 |
| CNDCIH | CLBCRS | A | H | B | F | S | | 1 | 2022-04-16 | G030204 |
| CKFCNA | CFJCKY | A | H | B | F | B | | 1 | 2019-06-25 | G030205 |
| 220417004A | CKFCNA | L | H | B | M | S | | | 2022-04-17 | G030205 |
| 220417004B | CKFCNA | L | H | B | M | S | | | 2022-04-17 | G030205 |
| 220417004C | CKFCNA | L | H | B | M | S | | | 2022-04-17 | G030205 |
| 220417004D | CKFCNA | L | H | B | M | S | | | 2022-04-17 | G030205 |
| 220417004E | CKFCNA | L | H | B | F | S | | | 2022-04-17 | G030205 |
| 220417004F | CKFCNA | L | H | B | F | S | | | 2022-04-17 | G030205 |
| 220417004G | CKFCNA | L | H | B | F | S | | | 2022-04-17 | G030205 |
| 220417004H | CKFCNA | L | H | B | F | S | | | 2022-04-17 | G030205 |
| CNDCCD | CLACKJ | A | H | B | M | S | | 1 | 2022-04-07 | G030206 |
| CNDCCE | CLACKJ | A | H | B | M | S | | 1 | 2022-04-07 | G030206 |
| CNDCCF | CLACKJ | A | H | B | M | S | | 1 | 2022-04-07 | G030206 |
| CNDCCG | CLACKJ | A | H | B | M | S | | 1 | 2022-04-07 | G030206 |
| CNDCCH | CLACKJ | A | H | B | M | S | | 1 | 2022-04-07 | G030206 |
| CNDCCI | CLACKJ | A | H | B | F | S | | 1 | 2022-04-07 | G030206 |
| CNDCCJ | CLACKJ | A | H | B | F | S | | 1 | 2022-04-07 | G030206 |
| CNDCCK | CLACKJ | A | H | B | F | S | | 1 | 2022-04-07 | G030206 |
| CNDCCL | CLACKJ | A | H | B | F | S | | 1 | 2022-04-07 | G030206 |
| CNDCFE | CKECEI | A | H | B | M | S | | 1 | 2022-04-13 | G030207 |
| CNDCFF | CKECEI | A | H | B | M | S | | 1 | 2022-04-13 | G030207 |
| CNDCFG | CKECEI | A | H | B | M | S | | 1 | 2022-04-13 | G030207 |
| CNDCFH | CKECEI | A | H | B | M | S | | 1 | 2022-04-13 | G030207 |
| CNDCFI | CKECEI | A | H | B | F | S | | 1 | 2022-04-13 | G030207 |
| CNDCFJ | CKECEI | A | H | B | F | S | | 1 | 2022-04-13 | G030207 |
| CNDCFK | CKECEI | A | H | B | F | S | | 1 | 2022-04-13 | G030207 |
| CKJCJR | CIICYH | A | H | B | F | B | | 1 | 2019-10-27 | G030208 |
| 220417003A | CKJCJR | L | H | B | M | S | | | 2022-04-17 | G030208 |
| 220417003B | CKJCJR | L | H | B | F | S | | | 2022-04-17 | G030208 |
| 220417003C | CKJCJR | L | H | B | F | S | | | 2022-04-17 | G030208 |
| 220417003D | CKJCJR | L | H | B | F | S | | | 2022-04-17 | G030208 |
| 220417003E | CKJCJR | L | H | B | F | S | | | 2022-04-17 | G030208 |
| 220417003F | CKJCJR | L | H | B | F | S | | | 2022-04-17 | G030208 |
| CLCCMW | CIHCSV | A | H | B | F | B | | 1 | 2020-03-24 | G030209 |
| 220428001A | CLCCMW | L | H | B | M | S | | | 2022-04-28 | G030209 |
| 220428001B | CLCCMW | L | H | B | M | S | | | 2022-04-28 | G030209 |
| 220428001C | CLCCMW | L | H | B | M | S | | | 2022-04-28 | G030209 |
| 220428001D | CLCCMW | L | H | B | M | S | | | 2022-04-28 | G030209 |

| ANIMAL ID  | DAM ID     | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD  | LOCATION |
| ---------- | ---------- | --- | --- | --- | --- | --- | --- | ---- | ---------- | -------- |
| 220428001E | CLCCMW     | L   | H   | B   | M   | S   |     |      | 2022-04-28 | G030209  |
| 220428001F | CLCCMW     | L   | H   | B   | F   | S   |     |      | 2022-04-28 | G030209  |
| 220428001G | CLCCMW     | L   | H   | B   | F   | S   |     |      | 2022-04-28 | G030209  |
| CJFCAZ     | CGFCWR     | A   | H   | B   | F   | B   |     | 1    | 2018-06-02 | G030210  |
| 220429002A | CJFCAZ     | L   | H   | B   | M   | S   |     |      | 2022-04-29 | G030210  |
| 220429002B | CJFCAZ     | L   | H   | B   | M   | S   |     |      | 2022-04-29 | G030210  |
| 220429002C | CJFCAZ     | L   | H   | B   | M   | S   |     |      | 2022-04-29 | G030210  |
| 220429002D | CJFCAZ     | L   | H   | B   | M   | S   |     |      | 2022-04-29 | G030210  |
| 220429002E | CJFCAZ     | L   | H   | B   | F   | S   |     |      | 2022-04-29 | G030210  |
| CLACGE     | CIKCBW     | A   | H   | B   | F   | B   |     | 1    | 2020-01-10 | G030211  |
| 220502007A | CLACGE     | L   | H   | B   | M   | S   |     |      | 2022-05-02 | G030211  |
| 220502007B | CLACGE     | L   | H   | B   | F   | S   |     |      | 2022-05-02 | G030211  |
| 220502007C | CLACGE     | L   | H   | B   | F   | S   |     |      | 2022-05-02 | G030211  |
| 220502007D | CLACGE     | L   | H   | B   | F   | S   |     |      | 2022-05-02 | G030211  |
| 220502007E | CLACGE     | L   | H   | B   | F   | S   |     |      | 2022-05-02 | G030211  |
| CLBCEN     | CIICXL     | A   | H   | B   | F   | B   |     | 1    | 2020-02-05 | G030212  |
| 220429003A | CLBCEN     | L   | H   | B   | M   | S   |     |      | 2022-04-29 | G030212  |
| 220429003B | CLBCEN     | L   | H   | B   | M   | S   |     |      | 2022-04-29 | G030212  |
| 220429003C | CLBCEN     | L   | H   | B   | F   | S   |     |      | 2022-04-29 | G030212  |
| 220429003D | CLBCEN     | L   | H   | B   | F   | S   |     |      | 2022-04-29 | G030212  |
| 220429003E | CLBCEN     | L   | H   | B   | F   | S   |     |      | 2022-04-29 | G030212  |
| 220429003F | CLBCEN     | L   | H   | B   | F   | S   |     |      | 2022-04-29 | G030212  |
| CNDCBL     | CLDCWU     | A   | H   | B   | M   | S   |     | 1    | 2022-04-05 | G030213  |
| CNDCBM     | CLDCWU     | A   | H   | B   | M   | S   |     | 1    | 2022-04-05 | G030213  |
| CNDCBN     | CLDCWU     | A   | H   | B   | F   | S   |     | 1    | 2022-04-05 | G030213  |
| CNDCBP     | CLDCWU     | A   | H   | B   | F   | S   |     | 1    | 2022-04-05 | G030213  |
| CNDCBR     | CLDCWU     | A   | H   | B   | F   | S   |     | 1    | 2022-04-05 | G030213  |
| CNDCBS     | CLDCWU     | A   | H   | B   | F   | S   |     | 1    | 2022-04-05 | G030213  |
| CNDCBT     | CLDCWU     | A   | H   | B   | F   | S   |     | 1    | 2022-04-05 | G030213  |
| CNDCBU     | CLDCWU     | A   | H   | B   | F   | S   |     | 1    | 2022-04-05 | G030213  |
| CNDCBV     | CLDCWU     | A   | H   | B   | F   | S   |     | 1    | 2022-04-05 | G030213  |
| CNDCCM     | CKKCCJ     | A   | H   | B   | M   | S   |     | 1    | 2022-04-07 | G030214  |
| CNDCCN     | CKKCCJ     | A   | H   | B   | M   | S   |     | 1    | 2022-04-07 | G030214  |
| CNDCCP     | CKKCCJ     | A   | H   | B   | M   | S   |     | 1    | 2022-04-07 | G030214  |
| CNDCCR     | CKKCCJ     | A   | H   | B   | F   | S   |     | 1    | 2022-04-07 | G030214  |
| CNDCCS     | CKKCCJ     | A   | H   | B   | F   | S   |     | 1    | 2022-04-07 | G030214  |
| CNDCCT     | CKKCCJ     | A   | H   | B   | F   | S   |     | 1    | 2022-04-07 | G030214  |
| CNDCCU     | CKKCCJ     | A   | H   | B   | F   | S   |     | 1    | 2022-04-07 | G030214  |
| CKICID     | CHFCPM     | A   | H   | B   | F   | B   |     | 2    | 2019-09-18 | G030215  |
| CKCCJR     | CFCCNA     | A   | H   | B   | F   | B   |     | 1    | 2019-03-17 | G030216  |
| 220505003A | CKCCJR     | L   | H   | B   | M   | S   |     |      | 2022-05-05 | G030216  |

Confidential

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
|-----------|--------|-----|-----|-----|-----|-----|-----|------|------------|----------|
| 220505003B | CKCCJR | L | H | B | M | S | | | 2022-05-05 | G030216 |
| 220505003C | CKCCJR | L | H | B | F | S | | | 2022-05-05 | G030216 |
| 220505003D | CKCCJR | L | H | B | F | S | | | 2022-05-05 | G030216 |
| 220505003E | CKCCJR | L | H | B | F | S | | | 2022-05-05 | G030216 |
| 220505003F | CKCCJR | L | H | B | F | S | | | 2022-05-05 | G030216 |
| CKCCSW | CGACYB | A | H | B | F | B | | 1 | 2019-03-28 | G030217 |
| 220426003A | CKCCSW | L | H | B | M | S | | | 2022-04-26 | G030217 |
| 220426003B | CKCCSW | L | H | B | M | S | | | 2022-04-26 | G030217 |
| 220426003C | CKCCSW | L | H | B | M | S | | | 2022-04-26 | G030217 |
| 220426003E | CKCCSW | L | H | B | F | S | | | 2022-04-26 | G030217 |
| 220426003F | CKCCSW | L | H | B | F | S | | | 2022-04-26 | G030217 |
| 220426003G | CKCCSW | L | H | B | F | S | | | 2022-04-26 | G030217 |
| 220426003H | CKCCSW | L | H | B | F | S | | | 2022-04-26 | G030217 |
| 220426003I | CKCCSW | L | H | B | F | S | | | 2022-04-26 | G030217 |
| CJGCJN | CGICPF | A | H | B | F | B | | 1 | 2018-07-14 | G030218 |
| 220428003A | CJGCJN | L | H | B | M | S | | | 2022-04-28 | G030218 |
| 220428003B | CJGCJN | L | H | B | F | S | | | 2022-04-28 | G030218 |
| 220428003C | CJGCJN | L | H | B | F | S | | | 2022-04-28 | G030218 |
| 220428003D | CJGCJN | L | H | B | F | S | | | 2022-04-28 | G030218 |
| 220428003E | CJGCJN | L | H | B | F | S | | | 2022-04-28 | G030218 |
| 220428003F | CJGCJN | L | H | B | F | S | | | 2022-04-28 | G030218 |
| CKKCCU | CIKCNR | A | H | B | F | B | | 1 | 2019-11-04 | G030219 |
| 220421003A | CKKCCU | L | H | B | M | S | | | 2022-04-21 | G030219 |
| 220421003B | CKKCCU | L | H | B | M | S | | | 2022-04-21 | G030219 |
| 220421003C | CKKCCU | L | H | B | M | S | | | 2022-04-21 | G030219 |
| 220421003D | CKKCCU | L | H | B | M | S | | | 2022-04-21 | G030219 |
| 220421003E | CKKCCU | L | H | B | M | S | | | 2022-04-21 | G030219 |
| 220421003F | CKKCCU | L | H | B | F | S | | | 2022-04-21 | G030219 |
| 220421003G | CKKCCU | L | H | B | F | S | | | 2022-04-21 | G030219 |
| 220421003H | CKKCCU | L | H | B | F | S | | | 2022-04-21 | G030219 |
| 220421003I | CKKCCU | L | H | B | F | S | | | 2022-04-21 | G030219 |
| 220421003J | CKKCCU | L | H | B | F | S | | | 2022-04-21 | G030219 |
| CJCCAZ | CFHCVL | A | H | B | F | B | | 1 | 2018-03-03 | G030220 |
| 220423001A | CJCCAZ | L | H | B | M | S | | | 2022-04-23 | G030220 |
| 220423001B | CJCCAZ | L | H | B | M | S | | | 2022-04-23 | G030220 |
| 220423001C | CJCCAZ | L | H | B | M | S | | | 2022-04-23 | G030220 |
| 220423001E | CJCCAZ | L | H | B | F | S | | | 2022-04-23 | G030220 |
| 220423001F | CJCCAZ | L | H | B | F | S | | | 2022-04-23 | G030220 |
| CLBCTK | CEKCXI | A | H | B | F | B | | 1 | 2020-02-15 | G030221 |
| 220420001A | CLBCTK | L | H | B | M | S | | | 2022-04-20 | G030221 |
| 220420001B | CLBCTK | L | H | B | F | S | | | 2022-04-20 | G030221 |

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
| --------- | ------ | --- | --- | --- | --- | --- | --- | ---- | ---------- | -------- |
| 220420001C | CLBCTK | L | H | B | F | S | | | 2022-04-20 | G030221 |
| 220420001D | CLBCTK | L | H | B | F | S | | | 2022-04-20 | G030221 |
| 220420001E | CLBCTK | L | H | B | F | S | | | 2022-04-20 | G030221 |
| 220420001F | CLBCTK | L | H | B | F | S | | | 2022-04-20 | G030221 |
| 220420001G | CLBCTK | L | H | B | F | S | | | 2022-04-20 | G030221 |
| CLHCFW | CIGCEF | A | H | B | F | B | | 1 | 2020-08-08 | G030222 |
| 220424001A | CLHCFW | L | H | B | M | S | | | 2022-04-24 | G030222 |
| 220424001B | CLHCFW | L | H | B | M | S | | | 2022-04-24 | G030222 |
| 220424001C | CLHCFW | L | H | B | F | S | | | 2022-04-24 | G030222 |
| CJICUT | CHACVP | A | H | B | F | B | | 1 | 2018-09-28 | G030223 |
| 220503001A | CJICUT | L | H | B | M | S | | | 2022-05-03 | G030223 |
| 220503001B | CJICUT | L | H | B | M | S | | | 2022-05-03 | G030223 |
| 220503001C | CJICUT | L | H | B | F | S | | | 2022-05-03 | G030223 |
| 220503001E | CJICUT | L | H | B | F | S | | | 2022-05-03 | G030223 |
| 220503001F | CJICUT | L | H | B | F | S | | | 2022-05-03 | G030223 |
| CNDCEK | CIICUA | A | H | B | M | S | | 1 | 2022-04-11 | G030224 |
| CNDCEL | CIICUA | A | H | B | M | S | | 1 | 2022-04-11 | G030224 |
| CNDCEM | CIICUA | A | H | B | F | S | | 1 | 2022-04-11 | G030224 |
| CNDCEN | CIICUA | A | H | B | F | S | | 1 | 2022-04-11 | G030224 |
| CNDCEP | CIICUA | A | H | B | F | S | | 1 | 2022-04-11 | G030224 |
| CNDCDB | CHJCGJ | A | H | B | M | S | | 1 | 2022-04-08 | G030225 |
| CNDCDC | CHJCGJ | A | H | B | M | S | | 1 | 2022-04-08 | G030225 |
| CNDCDD | CHJCGJ | A | H | B | M | S | | 1 | 2022-04-08 | G030225 |
| CNDCDE | CHJCGJ | A | H | B | M | S | | 1 | 2022-04-08 | G030225 |
| CNDCDF | CHJCGJ | A | H | B | M | S | | 1 | 2022-04-08 | G030225 |
| CIICZF | CGJCDV | A | H | B | F | B | | 1 | 2017-09-30 | G030226 |
| 220502002A | CIICZF | L | H | B | M | S | | | 2022-05-02 | G030226 |
| 220502002B | CIICZF | L | H | B | M | S | | | 2022-05-02 | G030226 |
| 220502002C | CIICZF | L | H | B | M | S | | | 2022-05-02 | G030226 |
| 220502002D | CIICZF | L | H | B | F | S | | | 2022-05-02 | G030226 |
| 220502002E | CIICZF | L | H | B | F | S | | | 2022-05-02 | G030226 |
| 220502002F | CIICZF | L | H | B | F | S | | | 2022-05-02 | G030226 |
| CNDCAY | CJJCGV | A | H | B | M | S | | 1 | 2022-04-03 | G030227 |
| CNDCAZ | CJJCGV | A | H | B | M | S | | 1 | 2022-04-03 | G030227 |
| CNDCBA | CJJCGV | A | H | B | M | S | | 1 | 2022-04-03 | G030227 |
| CNDCBB | CJJCGV | A | H | B | M | S | | 1 | 2022-04-03 | G030227 |
| CNDCBC | CJJCGV | A | H | B | F | S | | 1 | 2022-04-03 | G030227 |
| CNDCBD | CJJCGV | A | H | B | F | S | | 1 | 2022-04-03 | G030227 |
| CNDCBE | CJJCGV | A | H | B | F | S | | 1 | 2022-04-03 | G030227 |
| CIKCNY | CDCCAT | A | H | B | F | B | | | 2017-11-26 | G030228 |
| CLDCDP | CIHCLZ | A | H | B | F | B | | 1 | 2020-04-06 | G030228 |

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
| --------- | ------ | --- | --- | --- | --- | --- | --- | ---- | ---------- | -------- |
| CNDCDT | CIKCNY | A | H | B | M | S | | 1 | 2022-04-09 | G030228 |
| CNDCDU | CIKCNY | A | H | B | M | S | | 1 | 2022-04-09 | G030228 |
| CNDCDV | CIKCNY | A | H | B | M | S | | 1 | 2022-04-09 | G030228 |
| CNDCDW | CIKCNY | A | H | B | F | S | | 1 | 2022-04-09 | G030228 |
| CNDCDX | CIKCNY | A | H | B | F | S | | 1 | 2022-04-09 | G030228 |
| CNDCDY | CIKCNY | A | H | B | F | S | | 1 | 2022-04-09 | G030228 |
| CNDCDZ | CIKCNY | A | H | B | F | S | | 1 | 2022-04-09 | G030228 |
| 220428004A | CLDCDP | L | H | B | M | S | | | 2022-04-28 | G030228 |
| 220428004B | CLDCDP | L | H | B | M | S | | | 2022-04-28 | G030228 |
| 220428004C | CLDCDP | L | H | B | M | S | | | 2022-04-28 | G030228 |
| 220428004E | CLDCDP | L | H | B | F | S | | | 2022-04-28 | G030228 |
| 220428004F | CLDCDP | L | H | B | F | S | | | 2022-04-28 | G030228 |
| 220428004G | CLDCDP | L | H | B | F | S | | | 2022-04-28 | G030228 |
| 220428004H | CLDCDP | L | H | B | F | S | | | 2022-04-28 | G030228 |
| CKHCNH | CFGCAL | A | H | B | F | B | | 1 | 2019-08-21 | G030229 |
| 220502003A | CKHCNH | L | H | B | M | S | | | 2022-05-02 | G030229 |
| 220502003B | CKHCNH | L | H | B | M | S | | | 2022-05-02 | G030229 |
| 220502003C | CKHCNH | L | H | B | M | S | | | 2022-05-02 | G030229 |
| 220502003D | CKHCNH | L | H | B | M | S | | | 2022-05-02 | G030229 |
| 220502003E | CKHCNH | L | H | B | M | S | | | 2022-05-02 | G030229 |
| 220502003F | CKHCNH | L | H | B | F | S | | | 2022-05-02 | G030229 |
| 220502003G | CKHCNH | L | H | B | F | S | | | 2022-05-02 | G030229 |
| CJECTX | CGCCVW | A | H | B | F | B | | 1 | 2018-05-26 | G030230 |
| 220502004A | CJECTX | L | H | B | M | S | | | 2022-05-02 | G030230 |
| 220502004B | CJECTX | L | H | B | F | S | | | 2022-05-02 | G030230 |
| 220502004C | CJECTX | L | H | B | F | S | | | 2022-05-02 | G030230 |
| 220502004D | CJECTX | L | H | B | F | S | | | 2022-05-02 | G030230 |
| 220502004E | CJECTX | L | H | B | F | S | | | 2022-05-02 | G030230 |
| CMFCAU | CHCCLW | A | H | B | F | B | | 2 | 2021-06-02 | G030231 |
| 220429001A | CMFCAU | L | H | B | M | S | | | 2022-04-29 | G030231 |
| 220429001B | CMFCAU | L | H | B | M | S | | | 2022-04-29 | G030231 |
| 220429001C | CMFCAU | L | H | B | M | S | | | 2022-04-29 | G030231 |
| 220429001D | CMFCAU | L | H | B | M | S | | | 2022-04-29 | G030231 |
| 220429001E | CMFCAU | L | H | B | M | S | | | 2022-04-29 | G030231 |
| 220429001F | CMFCAU | L | H | B | F | S | | | 2022-04-29 | G030231 |
| CNDCCV | CIKCPT | A | H | B | M | S | | 1 | 2022-04-08 | G030232 |
| CNDCCW | CIKCPT | A | H | B | M | S | | 1 | 2022-04-08 | G030232 |
| CNDCCX | CIKCPT | A | H | B | M | S | | 1 | 2022-04-08 | G030232 |
| CNDCCY | CIKCPT | A | H | B | F | S | | 1 | 2022-04-08 | G030232 |
| CNDCCZ | CIKCPT | A | H | B | F | S | | 1 | 2022-04-08 | G030232 |
| CNDCDA | CIKCPT | A | H | B | F | S | | 1 | 2022-04-08 | G030232 |
| CNDCFS | CKDCBD | A | H | B | M | S | | 1 | 2022-04-13 | G030233 |

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
| --------- | ------ | --- | --- | --- | --- | --- | --- | ---- | ---------- | -------- |
| CNDCFT | CKDCBD | A | H | B | F | S | | 1 | 2022-04-13 | G030233 |
| CNDCFU | CKDCBD | A | H | B | F | S | | 1 | 2022-04-13 | G030233 |
| CNDCFV | CKDCBD | A | H | B | F | S | | 1 | 2022-04-13 | G030233 |
| CNDCFW | CKDCBD | A | H | B | F | S | | 1 | 2022-04-13 | G030233 |
| CNDCFX | CKDCBD | A | H | B | F | S | | 1 | 2022-04-13 | G030233 |
| CKBCIJ | CGECRI | A | H | B | F | B | | 1 | 2019-02-17 | G030234 |
| 220506001A | CKBCIJ | L | H | B | M | S | | | 2022-05-06 | G030234 |
| 220506001B | CKBCIJ | L | H | B | M | S | | | 2022-05-06 | G030234 |
| 220506001D | CKBCIJ | L | H | B | F | S | | | 2022-05-06 | G030234 |
| 220506001E | CKBCIJ | L | H | B | F | S | | | 2022-05-06 | G030234 |
| 220506001F | CKBCIJ | L | H | B | F | S | | | 2022-05-06 | G030234 |
| 220506001G | CKBCIJ | L | H | B | F | S | | | 2022-05-06 | G030234 |
| CHLCSV | CFLCAM | A | H | B | F | B | | 2T | 2016-12-30 | G030235 |
| 220510001A | CHLCSV | L | H | B | M | S | | | 2022-05-10 | G030235 |
| 220510001B | CHLCSV | L | H | B | M | S | | | 2022-05-10 | G030235 |
| 220510001C | CHLCSV | L | H | B | M | S | | | 2022-05-10 | G030235 |
| 220510001D | CHLCSV | L | H | B | M | S | | | 2022-05-10 | G030235 |
| 220510001E | CHLCSV | L | H | B | F | S | | | 2022-05-10 | G030235 |
| 220510001F | CHLCSV | L | H | B | F | S | | | 2022-05-10 | G030235 |
| 220510001G | CHLCSV | L | H | B | F | S | | | 2022-05-10 | G030235 |
| CNDCEA | CIICEB | A | H | B | M | S | | 1 | 2022-04-10 | G030236 |
| CNDCEB | CIICEB | A | H | B | M | S | | 1 | 2022-04-10 | G030236 |
| CNDCEC | CIICEB | A | H | B | M | S | | 1 | 2022-04-10 | G030236 |
| CNDCED | CIICEB | A | H | B | F | S | | 1 | 2022-04-10 | G030236 |
| CNDCBW | CKLCGC | A | H | B | F | S | | 1 | 2022-04-07 | G030237 |
| CNDCBX | CKLCGC | A | H | B | F | S | | 1 | 2022-04-07 | G030237 |
| CNDCBY | CKLCGC | A | H | B | F | S | | 1 | 2022-04-07 | G030237 |
| CNDCBZ | CKLCGC | A | H | B | F | S | | 1 | 2022-04-07 | G030237 |
| CNDCCA | CKLCGC | A | H | B | F | S | | 1 | 2022-04-07 | G030237 |
| CNDCCB | CKLCGC | A | H | B | F | S | | 1 | 2022-04-07 | G030237 |
| CNDCCC | CKLCGC | A | H | B | F | S | | 1 | 2022-04-07 | G030237 |
| CLCCIY | CIHCJU | A | H | B | F | B | | 1 | 2020-03-17 | G030238 |
| 220503002A | CLCCIY | L | H | B | M | S | | | 2022-05-03 | G030238 |
| 220503002B | CLCCIY | L | H | B | M | S | | | 2022-05-03 | G030238 |
| 220503002C | CLCCIY | L | H | B | M | S | | | 2022-05-03 | G030238 |
| 220503002D | CLCCIY | L | H | B | M | S | | | 2022-05-03 | G030238 |
| 220503002E | CLCCIY | L | H | B | M | S | | | 2022-05-03 | G030238 |
| 220503002F | CLCCIY | L | H | B | F | S | | | 2022-05-03 | G030238 |
| 220503002G | CLCCIY | L | H | B | F | S | | | 2022-05-03 | G030238 |
| 220503002H | CLCCIY | L | H | B | F | S | | | 2022-05-03 | G030238 |
| CIDCWE | CEICGF | A | H | B | F | B | | 2 | 2017-04-29 | G030239 |
| 220504002A | CIDCWE | L | H | B | M | S | | | 2022-05-04 | G030239 |

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
|-----------|--------|-----|-----|-----|-----|-----|-----|------|------------|----------|
| 220504002B | CIDCWE | L | H | B | M | S | | | 2022-05-04 | G030239 |
| 220504002C | CIDCWE | L | H | B | M | S | | | 2022-05-04 | G030239 |
| 220504002D | CIDCWE | L | H | B | M | S | | | 2022-05-04 | G030239 |
| 220504002E | CIDCWE | L | H | B | F | S | | | 2022-05-04 | G030239 |
| 220504002F | CIDCWE | L | H | B | F | S | | | 2022-05-04 | G030239 |
| CHCCNL | CADCDS | A | H | B | F | B | | 1 | 2016-03-25 | G030240 |
| 220502006A | CHCCNL | L | H | B | M | S | | | 2022-05-02 | G030240 |
| 220502006B | CHCCNL | L | H | B | M | S | | | 2022-05-02 | G030240 |
| 220502006C | CHCCNL | L | H | B | F | S | | | 2022-05-02 | G030240 |
| 220502006D | CHCCNL | L | H | B | F | S | | | 2022-05-02 | G030240 |
| 220502006E | CHCCNL | L | H | B | F | S | | | 2022-05-02 | G030240 |
| CNDCER | CIGCXP | A | H | B | M | S | | 1 | 2022-04-12 | G030241 |
| CNDCES | CIGCXP | A | H | B | M | S | | 1 | 2022-04-12 | G030241 |
| CNDCET | CIGCXP | A | H | B | M | S | | 1 | 2022-04-12 | G030241 |
| CNDCEU | CIGCXP | A | H | B | F | S | | 1 | 2022-04-12 | G030241 |
| CNDCEV | CIGCXP | A | H | B | F | S | | 1 | 2022-04-12 | G030241 |
| CNDCEW | CIGCXP | A | H | B | F | S | | 1 | 2022-04-12 | G030241 |
| CKCCJE | CFFCFT | A | H | B | F | B | | 1 | 2019-03-16 | G030242 |
| 220505002A | CKCCJE | L | H | B | F | S | | | 2022-05-05 | G030242 |
| 220505002B | CKCCJE | L | H | B | F | S | | | 2022-05-05 | G030242 |
| 220505002C | CKCCJE | L | H | B | F | S | | | 2022-05-05 | G030242 |
| 220505002D | CKCCJE | L | H | B | F | S | | | 2022-05-05 | G030242 |
| 220505002E | CKCCJE | L | H | B | F | S | | | 2022-05-05 | G030242 |
| CKFCSD | CFCCWU | A | H | B | F | B | | 2 | 2019-06-29 | G030243 |
| 220507003A | CKFCSD | L | H | B | M | S | | | 2022-05-07 | G030243 |
| 220507003B | CKFCSD | L | H | B | M | S | | | 2022-05-07 | G030243 |
| 220507003C | CKFCSD | L | H | B | M | S | | | 2022-05-07 | G030243 |
| 220507003D | CKFCSD | L | H | B | F | S | | | 2022-05-07 | G030243 |
| 220507003E | CKFCSD | L | H | B | F | S | | | 2022-05-07 | G030243 |
| 220507003F | CKFCSD | L | H | B | F | S | | | 2022-05-07 | G030243 |
| CKGCBT | CFKCGB | A | H | B | F | B | | 1 | 2019-07-04 | G030244 |
| 220504001A | CKGCBT | L | H | B | F | S | | | 2022-05-04 | G030244 |
| 220504001B | CKGCBT | L | H | B | F | S | | | 2022-05-04 | G030244 |
| 220504001C | CKGCBT | L | H | B | F | S | | | 2022-05-04 | G030244 |
| 220504001D | CKGCBT | L | H | B | F | S | | | 2022-05-04 | G030244 |
| 220504001E | CKGCBT | L | H | B | F | S | | | 2022-05-04 | G030244 |
| CIFCES | CGJCLS | A | H | B | F | B | | 1 | 2017-06-07 | G030245 |
| 220507002A | CIFCES | L | H | B | M | S | | | 2022-05-07 | G030245 |
| 220507002B | CIFCES | L | H | B | M | S | | | 2022-05-07 | G030245 |
| 220507002C | CIFCES | L | H | B | F | S | | | 2022-05-07 | G030245 |

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
| --------- | --------- | --- | --- | --- | --- | --- | --- | ---- | --------- | -------- |
| 220507002D | CIFCES | L | H | B | F | S | | | 2022-05-07 | G030245 |
| 220507002E | CIFCES | L | H | B | F | S | | | 2022-05-07 | G030245 |
| 220507002F | CIFCES | L | H | B | F | S | | | 2022-05-07 | G030245 |
| CNDCBF | CKBCNM | A | H | B | M | S | | 1 | 2022-04-05 | G030246 |
| CNDCBG | CKBCNM | A | H | B | M | S | | 1 | 2022-04-05 | G030246 |
| CNDCBH | CKBCNM | A | H | B | F | S | | 1 | 2022-04-05 | G030246 |
| CNDCBI | CKBCNM | A | H | B | F | S | | 1 | 2022-04-05 | G030246 |
| CNDCBJ | CKBCNM | A | H | B | F | S | | 1 | 2022-04-05 | G030246 |
| CNDCBK | CKBCNM | A | H | B | F | S | | 1 | 2022-04-05 | G030246 |
| CIGCFD | CGHCSE | A | H | B | F | B | | 2 | 2017-07-06 | G030247 |
| 220508001A | CIGCFD | L | H | B | M | S | | | 2022-05-08 | G030247 |
| 220508001B | CIGCFD | L | H | B | M | S | | | 2022-05-08 | G030247 |
| 220508001C | CIGCFD | L | H | B | F | S | | | 2022-05-08 | G030247 |
| 220508001D | CIGCFD | L | H | B | F | S | | | 2022-05-08 | G030247 |
| 220508001E | CIGCFD | L | H | B | F | S | | | 2022-05-08 | G030247 |
| 220508001F | CIGCFD | L | H | B | F | S | | | 2022-05-08 | G030247 |
| 220508001G | CIGCFD | L | H | B | F | S | | | 2022-05-08 | G030247 |
| CIECMP | CGACSD | A | H | B | F | B | | 2 | 2017-05-26 | G030248 |
| 220507001A | CIECMP | L | H | B | M | S | | | 2022-05-07 | G030248 |
| 220507001B | CIECMP | L | H | B | M | S | | | 2022-05-07 | G030248 |
| 220507001C | CIECMP | L | H | B | M | S | | | 2022-05-07 | G030248 |
| 220507001D | CIECMP | L | H | B | M | S | | | 2022-05-07 | G030248 |
| 220507001E | CIECMP | L | H | B | F | S | | | 2022-05-07 | G030248 |
| CKDCHK | CECCTC | A | H | B | F | B | | 1 | 2019-04-07 | G030249 |
| 220430001A | CKDCHK | L | H | B | M | S | | | 2022-04-30 | G030249 |
| 220430001B | CKDCHK | L | H | B | M | S | | | 2022-04-30 | G030249 |
| 220430001C | CKDCHK | L | H | B | M | S | | | 2022-04-30 | G030249 |
| 220430001D | CKDCHK | L | H | B | M | S | | | 2022-04-30 | G030249 |
| 220430001E | CKDCHK | L | H | B | F | S | | | 2022-04-30 | G030249 |
| 220430001F | CKDCHK | L | H | B | F | S | | | 2022-04-30 | G030249 |
| CLCCST | CJICJW | A | H | B | F | B | | 1 | 2020-03-27 | G030250 |
| 220427001B | CLCCST | L | H | B | F | S | | | 2022-04-27 | G030250 |
| CNDCFY | CKGCAT | A | H | B | M | S | | 1 | 2022-04-13 | G030251 |
| CNDCFZ | CKGCAT | A | H | B | M | S | | 1 | 2022-04-13 | G030251 |
| CNDCGA | CKGCAT | A | H | B | M | S | | 1 | 2022-04-13 | G030251 |
| CNDCGB | CKGCAT | A | H | B | M | S | | 1 | 2022-04-13 | G030251 |
| CNDCGC | CKGCAT | A | H | B | M | S | | 1 | 2022-04-13 | G030251 |
| CNDCGD | CKGCAT | A | H | B | F | S | | 1 | 2022-04-13 | G030251 |
| CNDCGE | CKGCAT | A | H | B | F | S | | 1 | 2022-04-13 | G030251 |
| CLCCIA | CIJCBZ | A | H | B | F | B | | 1 | 2020-03-15 | G030252 |

Confidential

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
|---|---|---|---|---|---|---|---|---|---|---|
| 220513002A | CLCCIA | L | H | B | M | S | | | 2022-05-13 | G030252 |
| 220513002B | CLCCIA | L | H | B | M | S | | | 2022-05-13 | G030252 |
| 220513002C | CLCCIA | L | H | B | F | S | | | 2022-05-13 | G030252 |
| 220513002D | CLCCIA | L | H | B | F | S | | | 2022-05-13 | G030252 |
| 220513002E | CLCCIA | L | H | B | F | S | | | 2022-05-13 | G030252 |
| CKECFA | CHICNP | A | H | B | F | B | | 1 | 2019-05-09 | G030253 |
| 220513001A | CKECFA | L | H | B | M | S | | | 2022-05-13 | G030253 |
| 220513001B | CKECFA | L | H | B | M | S | | | 2022-05-13 | G030253 |
| 220513001C | CKECFA | L | H | B | M | S | | | 2022-05-13 | G030253 |
| 220513001D | CKECFA | L | H | B | M | S | | | 2022-05-13 | G030253 |
| 220513001E | CKECFA | L | H | B | F | S | | | 2022-05-13 | G030253 |
| 220513001F | CKECFA | L | H | B | F | S | | | 2022-05-13 | G030253 |
| 220513001G | CKECFA | L | H | B | F | S | | | 2022-05-13 | G030253 |
| CKGCBN | CFKCIL | A | H | B | F | B | | 1 | 2019-07-04 | G030254 |
| 220512001A | CKGCBN | L | H | B | M | S | | | 2022-05-12 | G030254 |
| 220512001B | CKGCBN | L | H | B | M | S | | | 2022-05-12 | G030254 |
| 220512001C | CKGCBN | L | H | B | M | S | | | 2022-05-12 | G030254 |
| 220512001D | CKGCBN | L | H | B | M | S | | | 2022-05-12 | G030254 |
| 220512001E | CKGCBN | L | H | B | F | S | | | 2022-05-12 | G030254 |
| 220512001F | CKGCBN | L | H | B | F | S | | | 2022-05-12 | G030254 |
| CNDCEX | CLECGC | A | H | B | M | S | | 1 | 2022-04-12 | G030255 |
| CNDCEY | CLECGC | A | H | B | M | S | | 1 | 2022-04-12 | G030255 |
| CNDCEZ | CLECGC | A | H | B | F | S | | 1 | 2022-04-12 | G030255 |
| CNDCFA | CLECGC | A | H | B | F | S | | 1 | 2022-04-12 | G030255 |
| CNDCFB | CLECGC | A | H | B | F | S | | 1 | 2022-04-12 | G030255 |
| CHFCKE | CCFDCR | A | H | B | F | B | | 1 | 2016-06-16 | G030256 |
| 220521001A | CHFCKE | L | H | B | M | S | | | 2022-05-21 | G030256 |
| CJFCBZ | CFBCBX | A | H | B | F | B | | 1 | 2018-06-03 | G030257 |
| 220419002A | CJFCBZ | L | H | B | M | S | | | 2022-04-19 | G030257 |
| 220419002B | CJFCBZ | L | H | B | M | S | | | 2022-04-19 | G030257 |
| 220419002C | CJFCBZ | L | H | B | M | S | | | 2022-04-19 | G030257 |
| 220419002D | CJFCBZ | L | H | B | M | S | | | 2022-04-19 | G030257 |
| 220419002E | CJFCBZ | L | H | B | M | S | | | 2022-04-19 | G030257 |
| 220419002F | CJFCBZ | L | H | B | M | S | | | 2022-04-19 | G030257 |
| 220419002G | CJFCBZ | L | H | B | F | S | | | 2022-04-19 | G030257 |
| 220419002H | CJFCBZ | L | H | B | F | S | | | 2022-04-19 | G030257 |
| CLCCDM | CFJCVX | A | H | B | F | B | | 1 | 2020-03-07 | G030258 |
| 220508002A | CLCCDM | L | H | B | M | S | | | 2022-05-08 | G030258 |
| 220508002B | CLCCDM | L | H | B | M | S | | | 2022-05-08 | G030258 |

Confidential

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
|-----------|--------|-----|-----|-----|-----|-----|-----|------|------------|----------|
| 220508002C | CLCCDM | L | H | B | M | S | | | 2022-05-08 | G030258 |
| 220508002D | CLCCDM | L | H | B | M | S | | | 2022-05-08 | G030258 |
| 220508002E | CLCCDM | L | H | B | F | S | | | 2022-05-08 | G030258 |
| 220508002F | CLCCDM | L | H | B | F | S | | | 2022-05-08 | G030258 |
| 220508002G | CLCCDM | L | H | B | F | S | | | 2022-05-08 | G030258 |
| 220508002H | CLCCDM | L | H | B | F | S | | | 2022-05-08 | G030258 |
| 220508002I | CLCCDM | L | H | B | F | S | | | 2022-05-08 | G030258 |
| CLBCYD | CGGDAM | A | H | B | F | B | | 1 | 2020-02-20 | G030259 |
| 220505001A | CLBCYD | L | H | B | M | S | | | 2022-05-05 | G030259 |
| 220505001B | CLBCYD | L | H | B | M | S | | | 2022-05-05 | G030259 |
| 220505001C | CLBCYD | L | H | B | M | S | | | 2022-05-05 | G030259 |
| 220505001D | CLBCYD | L | H | B | M | S | | | 2022-05-05 | G030259 |
| 220505001E | CLBCYD | L | H | B | M | S | | | 2022-05-05 | G030259 |
| 220505001F | CLBCYD | L | H | B | M | S | | | 2022-05-05 | G030259 |
| 220505001G | CLBCYD | L | H | B | F | S | | | 2022-05-05 | G030259 |
| CIICYH | CEJCVX | A | H | B | F | B | | 1 | 2017-09-30 | G030260 |
| 220514003A | CIICYH | L | H | B | M | S | | | 2022-05-14 | G030260 |
| 220514003B | CIICYH | L | H | B | M | S | | | 2022-05-14 | G030260 |
| 220514003C | CIICYH | L | H | B | F | S | | | 2022-05-14 | G030260 |
| 220514003D | CIICYH | L | H | B | F | S | | | 2022-05-14 | G030260 |
| 220514003E | CIICYH | L | H | B | F | S | | | 2022-05-14 | G030260 |
| CNDCHB | CKFCLP | A | H | B | M | S | | 1 | 2022-04-15 | G030261 |
| CNDCHC | CKFCLP | A | H | B | M | S | | 1 | 2022-04-15 | G030261 |
| CNDCHD | CKFCLP | A | H | B | M | S | | 1 | 2022-04-15 | G030261 |
| CNDCHE | CKFCLP | A | H | B | M | S | | 1 | 2022-04-15 | G030261 |
| CNDCHF | CKFCLP | A | H | B | F | S | | 1 | 2022-04-15 | G030261 |
| CNDCHG | CKFCLP | A | H | B | F | S | | 1 | 2022-04-15 | G030261 |
| CNDCHH | CKFCLP | A | H | B | F | S | | 1 | 2022-04-15 | G030261 |
| CNDCHI | CKFCLP | A | H | B | F | S | | 1 | 2022-04-15 | G030261 |
| CJBCJV | CFICWI | A | H | B | F | B | | 1 | 2018-02-17 | G030262 |
| 220520001A | CJBCJV | L | H | B | M | S | | | 2022-05-20 | G030262 |
| 220520001B | CJBCJV | L | H | B | M | S | | | 2022-05-20 | G030262 |
| 220520001C | CJBCJV | L | H | B | M | S | | | 2022-05-20 | G030262 |
| 220520001D | CJBCJV | L | H | B | F | S | | | 2022-05-20 | G030262 |
| 220520001E | CJBCJV | L | H | B | F | S | | | 2022-05-20 | G030262 |
| 220520001F | CJBCJV | L | H | B | F | S | | | 2022-05-20 | G030262 |
| CJHCHV | CIICRE | A | H | B | F | B | | 1 | 2018-08-13 | G030263 |
| CLCCCE | CIECLF | A | H | B | F | B | | 1 | 2020-03-06 | G030264 |
| 220518002A | CLCCCE | L | H | B | M | S | | | 2022-05-18 | G030264 |
| 220518002B | CLCCCE | L | H | B | M | S | | | 2022-05-18 | G030264 |
| 220518002C | CLCCCE | L | H | B | M | S | | | 2022-05-18 | G030264 |

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
| --------- | ------ | --- | --- | --- | --- | --- | --- | ---- | ---------- | -------- |
| 220518002D | CLCCCE | L | H | B | M | S | | | 2022-05-18 | G030264 |
| 220518002E | CLCCCE | L | H | B | M | S | | | 2022-05-18 | G030264 |
| 220518002F | CLCCCE | L | H | B | F | S | | | 2022-05-18 | G030264 |
| CNDCGF | CJHCBA | A | H | B | M | S | | 1 | 2022-04-14 | G030265 |
| CNDCGG | CJHCBA | A | H | B | M | S | | 1 | 2022-04-14 | G030265 |
| CNDCGH | CJHCBA | A | H | B | M | S | | 1 | 2022-04-14 | G030265 |
| CNDCGI | CJHCBA | A | H | B | F | S | | 1 | 2022-04-14 | G030265 |
| CNDCGJ | CJHCBA | A | H | B | F | S | | 1 | 2022-04-14 | G030265 |
| CNDCGK | CJHCBA | A | H | B | F | S | | 1 | 2022-04-14 | G030265 |
| CNDCGL | CJHCBA | A | H | B | F | S | | 1 | 2022-04-14 | G030265 |
| CNDCFC | CICCUZ | A | H | B | M | S | | 1 | 2022-04-12 | G030266 |
| CNDCFD | CICCUZ | A | H | B | F | S | | 1 | 2022-04-12 | G030266 |
| CHFCIS | CFECZJ | A | H | B | F | B | | 1 | 2016-06-15 | G030267 |
| 220514004A | CHFCIS | L | H | B | M | S | | | 2022-05-14 | G030267 |
| 220514004B | CHFCIS | L | H | B | M | S | | | 2022-05-14 | G030267 |
| 220514004C | CHFCIS | L | H | B | F | S | | | 2022-05-14 | G030267 |
| 220514004D | CHFCIS | L | H | B | F | S | | | 2022-05-14 | G030267 |
| CIKCNR | CFBCJM | A | H | B | F | B | | 1 | 2017-11-25 | G030268 |
| 220522002A | CIKCNR | L | H | B | M | S | | | 2022-05-22 | G030268 |
| 220522002B | CIKCNR | L | H | B | M | S | | | 2022-05-22 | G030268 |
| 220522002C | CIKCNR | L | H | B | M | S | | | 2022-05-22 | G030268 |
| 220522002D | CIKCNR | L | H | B | M | S | | | 2022-05-22 | G030268 |
| 220522002E | CIKCNR | L | H | B | M | S | | | 2022-05-22 | G030268 |
| 220522002F | CIKCNR | L | H | B | M | S | | | 2022-05-22 | G030268 |
| 220522002G | CIKCNR | L | H | B | M | S | | | 2022-05-22 | G030268 |
| 220522002H | CIKCNR | L | H | B | M | S | | | 2022-05-22 | G030268 |
| 220522002I | CIKCNR | L | H | B | F | S | | | 2022-05-22 | G030268 |
| 220522002J | CIKCNR | L | H | B | F | S | | | 2022-05-22 | G030268 |
| CKHCGR | CGGCJL | A | H | B | F | B | | 1 | 2019-08-11 | G030269 |
| 220517001A | CKHCGR | L | H | B | M | S | | | 2022-05-17 | G030269 |
| 220517001B | CKHCGR | L | H | B | M | S | | | 2022-05-17 | G030269 |
| 220517001C | CKHCGR | L | H | B | M | S | | | 2022-05-17 | G030269 |
| 220517001D | CKHCGR | L | H | B | F | S | | | 2022-05-17 | G030269 |
| 220517001E | CKHCGR | L | H | B | F | S | | | 2022-05-17 | G030269 |
| CJKCNI | CHACVF | A | H | B | F | B | | 1 | 2018-11-18 | G030270 |
| 220522004A | CJKCNI | L | H | B | M | S | | | 2022-05-22 | G030270 |
| 220522004B | CJKCNI | L | H | B | M | S | | | 2022-05-22 | G030270 |
| 220522004C | CJKCNI | L | H | B | M | S | | | 2022-05-22 | G030270 |
| 220522004D | CJKCNI | L | H | B | M | S | | | 2022-05-22 | G030270 |
| CMFCWJ | CHECEV | A | H | B | F | B | | 1 | 2021-06-29 | G030271 |

Confidential

| ANIMAL ID | DAM ID | SRC | COL | BRE | SEX | B/S | STA | GRDE | DATE WHLPD | LOCATION |
|-----------|--------|-----|-----|-----|-----|-----|-----|------|-----------|----------|
| 220518001A | CMFCWJ | L | H | B | M | S | | | 2022-05-18 | G030271 |
| 220518001B | CMFCWJ | L | H | B | M | S | | | 2022-05-18 | G030271 |
| 220518001C | CMFCWJ | L | H | B | M | S | | | 2022-05-18 | G030271 |
| 220518001D | CMFCWJ | L | H | B | F | S | | | 2022-05-18 | G030271 |
| CKJCCT | CHICPT | A | H | B | F | B | | 1 | 2019-10-11 | G030272 |
| 220521002A | CKJCCT | L | H | B | M | S | | | 2022-05-21 | G030272 |
| 220521002B | CKJCCT | L | H | B | M | S | | | 2022-05-21 | G030272 |
| 220521002C | CKJCCT | L | H | B | M | S | | | 2022-05-21 | G030272 |
| 220521002D | CKJCCT | L | H | B | M | S | | | 2022-05-21 | G030272 |
| 220521002E | CKJCCT | L | H | B | F | S | | | 2022-05-21 | G030272 |
| 220521002F | CKJCCT | L | H | B | F | S | | | 2022-05-21 | G030272 |
| CIACZS | CBDCAV | A | H | B | F | B | | 1 | 2017-01-27 | G030273 |
| CLECHE | CJICAS | A | H | B | F | B | | 1 | 2020-05-12 | G030274 |
| 220522003A | CLECHE | L | H | B | M | S | | | 2022-05-22 | G030274 |
| 220522003C | CLECHE | L | H | B | F | S | | | 2022-05-22 | G030274 |
| CNDCDN | CLACKE | A | H | B | M | S | | 1 | 2022-04-09 | G030275 |
| CNDCDP | CLACKE | A | H | B | F | S | | 1 | 2022-04-09 | G030275 |
| CNDCDR | CLACKE | A | H | B | F | S | | 1 | 2022-04-09 | G030275 |
| CNDCDS | CLACKE | A | H | B | F | S | | 1 | 2022-04-09 | G030275 |
| CNDCDG | CKKCPY | A | H | B | M | S | | 1 | 2022-04-09 | G030276 |
| CNDCDH | CKKCPY | A | H | B | M | S | | 1 | 2022-04-09 | G030276 |
| CNDCDI | CKKCPY | A | H | B | M | S | | 1 | 2022-04-09 | G030276 |
| CNDCDJ | CKKCPY | A | H | B | M | S | | 1 | 2022-04-09 | G030276 |
| CNDCDK | CKKCPY | A | H | B | F | S | | 1 | 2022-04-09 | G030276 |
| CNDCDL | CKKCPY | A | H | B | F | S | | 1 | 2022-04-09 | G030276 |
| CNDCDM | CKKCPY | A | H | B | F | S | | 1 | 2022-04-09 | G030276 |

| COLONY | MALE | FEMALE |
|--------|------|--------|
| H | 273 | 399 |
| TOTALS | 273 | 399 |